**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to All Cases on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On March 23, 2022, the Court directed any plaintiff in the litigation who is a veteran to submit a Form DD214 or DoD Military Service Information Report (colloquially referred to as the "Blue Button") by certain deadlines. *See* Case Management Order No. 40, ECF No. 2911. The Order warned that a plaintiff's failure to timely submit the requisite form or report would result in dismissal of the plaintiff's case without prejudice. *See id*. at 3. The plaintiffs identified on Exhibits A and B were required to submit the requisite form or report by April 22, 2022.[1] None of them did so, and none of them advised the Court or BrownGreer that they are not veterans, such that CMO 40 would not apply.

---

[1] The deadlines set forth in CMO 40 are staggered based on the number of plaintiffs represented by a particular law firm. Beginning March 23, 2022, each law firm was (and is) required to submit at least 3,000 DD214s every 30 days. *See* CMO 40, ECF No. 2911 at 3. Consequently, the deadline for law firms with 3,000 or fewer plaintiffs was April 22, 2022. Exhibit A identifies the plaintiffs from that group who failed to meet that deadline and whose census materials contain conflicting answers about military service and veteran status. Exhibit B identifies the plaintiffs whose census materials have not yet been submitted (and are not yet due) but whose registration information with MDL Centrality does not specify veteran status.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibits A and B. This MDL has been pending for over three years. All veterans who allegedly wore the CAEv2 during their military service, and their counsel, have been on notice—for nearly as long—that a DD214 would be a fundamental requirement for pursuing a claim in this litigation. *See* Pretrial Order No. 18, ECF No. 775 & 775-2.[2] This is because the DD214 constitutes official proof of a veteran's military service and provides essential details about the veteran's service record, information which is critical to the claims and defenses involved in virtually every veteran's claim.[3] The Court reemphasized the importance of a DD214 at the February 16, 2022 Case Management Conference, and, at that time, advised the parties that an order requiring its production by all veterans would be forthcoming. *See also* Case Management Order No. 35, ECF No. 2789 at 4. That Order (again, CMO 40) was entered on March 23, 2022, and identified two different ways for a plaintiff veteran to establish his or her military service—either (1) by producing a DD214; or (2) by producing a DoD Military

---

[2] Indeed, the DD214 is the very first item on the list of required initial census documents. *See* PTO 18, Exhibit B, ECF No. 775-2.

[3] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (i.e., date and type of separation, character of service, and the authority and reason for separation).

Service Information Report which is readily and easily accessible to every veteran (and/or a legal representative with the veteran's credentials) on the VA's health management portal, MyHealtheVet.[4]  Given the advanced stage of this litigation and the importance of veterans' military service information to the various claims and defenses in this litigation, it was—and is—entirely reasonable to require veterans to timely show basic proof of military service.

Accordingly:

1. The plaintiffs' cases identified on Exhibits A and B are hereby **DISMISSED WITHOUT PREJUDICE** for failure to comply with a court order.[5]

2. Active duty plaintiffs and non-veterans are hereby granted leave to file a motion to reopen their case, which must be accompanied by a statement clarifying their status with respect to military service.  Any motion to reopen on this basis must be filed on the individual docket for a plaintiff's case only by **June 6, 2022**.

3. The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 6th day of May, 2022.

*M. Casey Rodgers*
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[4] CMO 40 even included a link to the VA's public website for the "Blue Button," as well as a sample Blue Button form.

[5] To the extent a Request for Dismissal from Administrative Docket (RFD) was filed in a particular case *before* CMO 40 was entered, the case will be dismissed pursuant to the RFD, and not pursuant to CMO 40.

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1 | 148194 | Charles Goebel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42041-MCR-GRJ | |
| 2 | 275109 | Celso Ramirez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17699-MCR-GRJ |
| 3 | 253624 | Lorraine Holmes | Alexander Law Group, PLC | 8:20-cv-95919-MCR-GRJ | |
| 4 | 253641 | Jim Killian | Alexander Law Group, PLC | | 8:20-cv-95937-MCR-GRJ |
| 5 | 253696 | Hoa Nguyen | Alexander Law Group, PLC | 8:20-cv-95992-MCR-GRJ | |
| 6 | 253716 | Harold Petri | Alexander Law Group, PLC | | 8:20-cv-96012-MCR-GRJ |
| 7 | 268259 | Gabriel Pimentel | Alexander Law Group, PLC | | 9:20-cv-10492-MCR-GRJ |
| 8 | 305622 | Robert Fischer | Alexander Law Group, PLC | 7:21-cv-24691-MCR-GRJ | |
| 9 | 305644 | Anthony Hannah | Alexander Law Group, PLC | 7:21-cv-24713-MCR-GRJ | |
| 10 | 305806 | Gerald Seegebarth | Alexander Law Group, PLC | 7:21-cv-24874-MCR-GRJ | |
| 11 | 305851 | Xiao Xia | Alexander Law Group, PLC | | 7:21-cv-24919-MCR-GRJ |
| 12 | 318550 | Johnathon Booth | Alexander Law Group, PLC | | 7:21-cv-24390-MCR-GRJ |
| 13 | 318637 | Padrih Shonrasin | Alexander Law Group, PLC | 7:21-cv-42577-MCR-GRJ | |
| 14 | 116988 | Shadrach Aho | Baron & Budd | | 7:20-cv-86640-MCR-GRJ |
| 15 | 117630 | Travis Joyner | Baron & Budd | | 7:20-cv-97680-MCR-GRJ |
| 16 | 67709 | Jacob Schwartz | Bernstein Liebhard LLP | | 8:20-cv-14241-MCR-GRJ |
| 17 | 67800 | Mickey Scroggins | Bernstein Liebhard LLP | 8:20-cv-14687-MCR-GRJ | |
| 18 | 67922 | Edward Horne | Bernstein Liebhard LLP | 8:20-cv-15530-MCR-GRJ | |
| 19 | 102062 | Julian Martin | Bertram & Graf, L.L.C. | | 7:20-cv-46166-MCR-GRJ |
| 20 | 102236 | Sean Vanlandingham | Bertram & Graf, L.L.C. | 7:20-cv-46656-MCR-GRJ | |
| 21 | 102243 | Justin Wade | Bertram & Graf, L.L.C. | 7:20-cv-46661-MCR-GRJ | |
| 22 | 253872 | Jose Gonzalez-Bula | Bertram & Graf, L.L.C. | | 8:20-cv-87498-MCR-GRJ |
| 23 | 253929 | Roosevelt Riggins | Bertram & Graf, L.L.C. | | 8:20-cv-87689-MCR-GRJ |
| 24 | 50005 | Charles Stauffer | Bighorn Law | | 7:20-cv-05032-MCR-GRJ |
| 25 | 68083 | Ariel Martinez | Brent Coon & Associates | 8:20-cv-28958-MCR-GRJ | |
| 26 | 68660 | Matthew Clawson | Brent Coon & Associates | 7:20-cv-71867-MCR-GRJ | |
| 27 | 161478 | Anthony Olivas | Brent Coon & Associates | 7:20-cv-88416-MCR-GRJ | |
| 28 | 186472 | Daniel Moore | Brent Coon & Associates | 8:20-cv-28307-MCR-GRJ | |
| 29 | 286671 | Jeremiah Vogl | Brent Coon & Associates | | 7:21-cv-08596-MCR-GRJ |
| 30 | 293311 | Brent Frisell | Brent Coon & Associates | 7:21-cv-12959-MCR-GRJ | |
| 31 | 293323 | Steven Johnson | Brent Coon & Associates | | 7:21-cv-12971-MCR-GRJ |
| 32 | 333086 | Sayre Guthrie | Brent Coon & Associates | | 7:21-cv-51506-MCR-GRJ |
| 33 | 135879 | Rodney Alexander | Burnett Law Firm | | 7:20-cv-41887-MCR-GRJ |
| 34 | 135894 | Nathan England | Burnett Law Firm | | 7:20-cv-41900-MCR-GRJ |
| 35 | 135911 | Larry Kaio | Burnett Law Firm | | 7:20-cv-41915-MCR-GRJ |
| 36 | 222229 | Brian Genarelli | Carey Danis & Lowe | 8:20-cv-71986-MCR-GRJ | |
| 37 | 267906 | Edgar Alvarado | Carey Danis & Lowe | | 9:20-cv-08596-MCR-GRJ |
| 38 | 267937 | Glendon Rawlins | Carey Danis & Lowe | | 9:20-cv-08657-MCR-GRJ |
| 39 | 280398 | Blaine Wendel | Carey Danis & Lowe | 7:21-cv-00133-MCR-GRJ | |
| 40 | 307135 | James Brinkman | Carey Danis & Lowe | 7:21-cv-26295-MCR-GRJ | |
| 41 | 106698 | Jeremy Suber | Chaffin Luhana LLP | | 8:20-cv-30364-MCR-GRJ |
| 42 | 174657 | Clifton Neave | Charles E. Boyk Law Offices, LLC | 7:20-cv-80492-MCR-GRJ | |
| 43 | 234318 | Carl Woods | Colson Hicks Eidson | 8:20-cv-68325-MCR-GRJ | |
| 44 | 332099 | Christopher Sanders | Colson Hicks Eidson | | 7:21-cv-48438-MCR-GRJ |
| 45 | 221794 | Shaun Collette | Cory Watson | 8:20-cv-70447-MCR-GRJ | |
| 46 | 221871 | James Reed | Cory Watson | 8:20-cv-71636-MCR-GRJ | |
| 47 | 221887 | Joshua Mccool | Cory Watson | 8:20-cv-71652-MCR-GRJ | |
| 48 | 221899 | Trenten Baker | Cory Watson | 8:20-cv-71664-MCR-GRJ | |
| 49 | 221915 | Robert Smith | Cory Watson | 8:20-cv-71680-MCR-GRJ | |
| 50 | 221920 | Brian Smith | Cory Watson | 8:20-cv-71685-MCR-GRJ | |
| 51 | 233350 | Joshua Murray | Cory Watson | 8:20-cv-79878-MCR-GRJ | |
| 52 | 233407 | Joel Stephens | Cory Watson | 8:20-cv-80372-MCR-GRJ | |
| 53 | 233434 | Gabriel Hayes | Cory Watson | 8:20-cv-80426-MCR-GRJ | |
| 54 | 233465 | Theodosia Brown | Cory Watson | 8:20-cv-80523-MCR-GRJ | |
| 55 | 233505 | Timothy Holder | Cory Watson | 8:20-cv-80603-MCR-GRJ | |
| 56 | 233838 | Miguel Taveras | Cory Watson | 8:20-cv-81743-MCR-GRJ | |
| 57 | 233867 | Eric Garber | Cory Watson | 8:20-cv-81802-MCR-GRJ | |
| 58 | 233878 | Jonathan Ostrander | Cory Watson | 8:20-cv-81824-MCR-GRJ | |
| 59 | 233922 | Marcos Gonzales | Cory Watson | 8:20-cv-81912-MCR-GRJ | |
| 60 | 240713 | Jeremy Heinlein | Cory Watson | 8:20-cv-86585-MCR-GRJ | |
| 61 | 240734 | Joshua Sousa | Cory Watson | 8:20-cv-86630-MCR-GRJ | |
| 62 | 240755 | Edward Walker | Cory Watson | 8:20-cv-86677-MCR-GRJ | |
| 63 | 240783 | Roddeun Pumphrey | Cory Watson | 8:20-cv-86722-MCR-GRJ | |
| 64 | 241148 | Mark Goodman | Cory Watson | 8:20-cv-87720-MCR-GRJ | |
| 65 | 241183 | Randall Franklin | Cory Watson | 8:20-cv-87992-MCR-GRJ | |
| 66 | 241184 | Frank Canino | Cory Watson | 8:20-cv-87993-MCR-GRJ | |
| 67 | 241210 | Aaron Matthers | Cory Watson | 8:20-cv-88017-MCR-GRJ | |
| 68 | 241362 | Matthew Seville | Cory Watson | 8:20-cv-88137-MCR-GRJ | |
| 69 | 241372 | Alex Rios | Cory Watson | 8:20-cv-88147-MCR-GRJ | |
| 70 | 241383 | John Wallace | Cory Watson | 8:20-cv-88158-MCR-GRJ | |
| 71 | 241419 | Isaac Guiza | Cory Watson | 8:20-cv-88194-MCR-GRJ | |
| 72 | 241424 | Matthew Shults | Cory Watson | 8:20-cv-88198-MCR-GRJ | |
| 73 | 241439 | Dane Lopez | Cory Watson | 8:20-cv-88212-MCR-GRJ | |
| 74 | 69291 | Jordan Petersen | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82302-MCR-GRJ | |
| 75 | 357500 | Kavondra Mccauley | D. Miller & Associates, PLLC | | 3:22-cv-02871-MCR-GRJ |
| 76 | 357504 | Jeffrey Jones | D. Miller & Associates, PLLC | | 3:22-cv-03309-MCR-GRJ |
| 77 | 76210 | Miguel Flores | DeGaris Wright McCall | | 8:20-cv-33992-MCR-GRJ |
| 78 | 107294 | Christopher Andersen | Douglas & London | 7:20-cv-46238-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79 | 108416 | Travis Chaput | Douglas & London | 7:20-cv-73248-MCR-GRJ | |
| 80 | 108581 | Daniel Collier | Douglas & London | 7:20-cv-72910-MCR-GRJ | |
| 81 | 108882 | Troy Dament | Douglas & London | | 7:20-cv-73757-MCR-GRJ |
| 82 | 109525 | Sherilyn Fidelis | Douglas & London | 7:20-cv-79568-MCR-GRJ | |
| 83 | 110716 | Thomas Howard | Douglas & London | 7:20-cv-75608-MCR-GRJ | |
| 84 | 111920 | Michael Martin | Douglas & London | 7:20-cv-84124-MCR-GRJ | |
| 85 | 113340 | Scott Pulliam | Douglas & London | 7:20-cv-77840-MCR-GRJ | |
| 86 | 113791 | Manuel Romero | Douglas & London | 7:20-cv-80198-MCR-GRJ | |
| 87 | 114497 | Scott Stanley | Douglas & London | 7:20-cv-80090-MCR-GRJ | |
| 88 | 115215 | Jason Wamba | Douglas & London | 7:20-cv-81611-MCR-GRJ | |
| 89 | 115672 | Candy Yandell | Douglas & London | 7:20-cv-82929-MCR-GRJ | |
| 90 | 304986 | Rickey Green | Eckland & Blando LLP | | 3:21-cv-00227-MCR-GRJ |
| 91 | 305122 | Benjamin Kelly | Eckland & Blando LLP | | 3:21-cv-00448-MCR-GRJ |
| 92 | 335438 | Scotty Mackay | Environmental Litigation Group PC | 7:21-cv-54177-MCR-GRJ | |
| 93 | 335495 | James Roseberry | Environmental Litigation Group PC | | 7:21-cv-54441-MCR-GRJ |
| 94 | 335509 | Nicholas Brewer | Environmental Litigation Group PC | | 7:21-cv-54455-MCR-GRJ |
| 95 | 335832 | Anthony Dodson | Environmental Litigation Group PC | | 7:21-cv-55194-MCR-GRJ |
| 96 | 335929 | Steve Hollis | Environmental Litigation Group PC | | 7:21-cv-55377-MCR-GRJ |
| 97 | 336014 | Robert Logan | Environmental Litigation Group PC | | 7:21-cv-55538-MCR-GRJ |
| 98 | 351571 | Jonathan Nelson | Environmental Litigation Group PC | | 3:21-cv-02391-MCR-GRJ |
| 99 | 351606 | Ervin Quiles | Environmental Litigation Group PC | | 3:21-cv-02533-MCR-GRJ |
| 100 | 351619 | Eric Biggs | Environmental Litigation Group PC | | 3:21-cv-02973-MCR-GRJ |
| 101 | 351711 | Adib Baerga | Environmental Litigation Group PC | | 3:22-cv-04678-MCR-GRJ |
| 102 | 351794 | Alejandro Bassim | Environmental Litigation Group PC | | 3:21-cv-02332-MCR-GRJ |
| 103 | 356838 | Michael Medellin | Environmental Litigation Group PC | | 3:21-cv-02795-MCR-GRJ |
| 104 | 360176 | Arthur Gumtau | Environmental Litigation Group PC | | 3:22-cv-03966-MCR-GRJ |
| 105 | 234388 | Cedric Mckethan | FAY LAW GROUP, P.A | 8:20-cv-68743-MCR-GRJ | |
| 106 | 76459 | Tobey Flynn | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14336-MCR-GRJ | |
| 107 | 277177 | Ruben Gardea | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02215-MCR-GRJ |
| 108 | 277192 | William Gunter | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02354-MCR-GRJ |
| 109 | 277220 | Jack Johnson | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02257-MCR-GRJ | |
| 110 | 277222 | Travis Johnson | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02259-MCR-GRJ |
| 111 | 10331 | Jamel Cobbs | Goza & Honnold, LLC | 7:20-cv-52645-MCR-GRJ | |
| 112 | 194575 | Michael Deleza | Goza & Honnold, LLC | 8:20-cv-60674-MCR-GRJ | |
| 113 | 16440 | Joseph Pergande | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03802-MCR-GRJ | |
| 114 | 304017 | Timnesha Fowler | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24356-MCR-GRJ |
| 115 | 304054 | Marke Walker | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24392-MCR-GRJ |
| 116 | 80508 | Wesley Brown | Holland Law Firm | 7:20-cv-84499-MCR-GRJ | |
| 117 | 80604 | Lewis Ekle | Holland Law Firm | 7:20-cv-84193-MCR-GRJ | |
| 118 | 80695 | David Hernandez | Holland Law Firm | 7:20-cv-84520-MCR-GRJ | |
| 119 | 80709 | Brandon Hubbard | Holland Law Firm | 7:20-cv-16140-MCR-GRJ | |
| 120 | 80740 | Scott Kennedy | Holland Law Firm | | 7:20-cv-84671-MCR-GRJ |
| 121 | 80838 | Kevin Olsen | Holland Law Firm | | 7:20-cv-84615-MCR-GRJ |
| 122 | 80857 | Richard Poole | Holland Law Firm | 7:20-cv-84670-MCR-GRJ | |
| 123 | 81022 | David Young | Holland Law Firm | 7:20-cv-85387-MCR-GRJ | |
| 124 | 81056 | Weslee Pollard | Holland Law Firm | 7:20-cv-85513-MCR-GRJ | |
| 125 | 81099 | Renee Copeland-Baric | Holland Law Firm | 7:20-cv-85536-MCR-GRJ | |
| 126 | 139891 | David Closen | Holland Law Firm | 7:20-cv-84978-MCR-GRJ | |
| 127 | 170088 | Shalane Harden | Holland Law Firm | | 7:20-cv-85128-MCR-GRJ |
| 128 | 176371 | Anthony Desio | Holland Law Firm | | 7:20-cv-85356-MCR-GRJ |
| 129 | 176387 | Cody Casey | Holland Law Firm | 7:20-cv-85022-MCR-GRJ | |
| 130 | 136994 | Chad Chandler | Jensen & Associates | | 8:20-cv-41693-MCR-GRJ |
| 131 | 137242 | Dominique Jenkins | Jensen & Associates | | 8:20-cv-35978-MCR-GRJ |
| 132 | 137357 | Francisco Figueroa | Jensen & Associates | | 8:20-cv-36566-MCR-GRJ |
| 133 | 137497 | James Pestell | Jensen & Associates | 8:20-cv-37733-MCR-GRJ | |
| 134 | 137603 | Jeremy Geil | Jensen & Associates | | 8:20-cv-37999-MCR-GRJ |
| 135 | 137694 | John Sanchez | Jensen & Associates | | 8:20-cv-39562-MCR-GRJ |
| 136 | 137993 | Levi Saxe | Jensen & Associates | 8:20-cv-42130-MCR-GRJ | |
| 137 | 138360 | Robert Bute | Jensen & Associates | 8:20-cv-36686-MCR-GRJ | |
| 138 | 4049 | Ryan Williams | Joel A. Nash Attorney at Law | | 7:20-cv-94625-MCR-GRJ |
| 139 | 303084 | Clarence Aikens | Kelley & Ferraro LLP | | 7:21-cv-23474-MCR-GRJ |
| 140 | 50382 | Terry Mcdonald | Kirkendall Dwyer LLP | 7:20-cv-65284-MCR-GRJ | |
| 141 | 50430 | Reinaldo Gomez | Kirkendall Dwyer LLP | 7:20-cv-65376-MCR-GRJ | |
| 142 | 50478 | Mark Sakurada | Kirkendall Dwyer LLP | 7:20-cv-65039-MCR-GRJ | |
| 143 | 51091 | Christopher Panarello | Kirkendall Dwyer LLP | | 7:20-cv-66727-MCR-GRJ |
| 144 | 230769 | Eric Barrs | Kirkendall Dwyer LLP | 8:20-cv-68384-MCR-GRJ | |
| 145 | 230770 | Eric Whitmer | Kirkendall Dwyer LLP | 8:20-cv-68388-MCR-GRJ | |
| 146 | 230982 | Thomas Benefield | Kirkendall Dwyer LLP | 8:20-cv-68055-MCR-GRJ | |
| 147 | 237304 | Juan Ramos | Kirkendall Dwyer LLP | 8:20-cv-82673-MCR-GRJ | |
| 148 | 237394 | Travis Waddell | Kirkendall Dwyer LLP | 8:20-cv-82375-MCR-GRJ | |
| 149 | 240015 | Kevona Jenkins | Kirkendall Dwyer LLP | 8:20-cv-76261-MCR-GRJ | |
| 150 | 240049 | Michael Merritt | Kirkendall Dwyer LLP | 8:20-cv-76330-MCR-GRJ | |
| 151 | 240050 | Michael Peasgood | Kirkendall Dwyer LLP | | 8:20-cv-76333-MCR-GRJ |
| 152 | 242077 | Jason Cosby | Kirkendall Dwyer LLP | 8:20-cv-90122-MCR-GRJ | |
| 153 | 246016 | Hakim Stanback | Kirkendall Dwyer LLP | 8:20-cv-93534-MCR-GRJ | |
| 154 | 246053 | Jonathon Tygret | Kirkendall Dwyer LLP | 8:20-cv-93571-MCR-GRJ | |
| 155 | 246068 | Kim Gov | Kirkendall Dwyer LLP | 8:20-cv-93586-MCR-GRJ | |
| 156 | 250677 | Karl Wyant | Kirkendall Dwyer LLP | 8:20-cv-95375-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157 | 251840 | Darryl Alexius | Kirkendall Dwyer LLP | 8:20-cv-97350-MCR-GRJ | |
| 158 | 303955 | Ryan Dewes | Kirkendall Dwyer LLP | 7:21-cv-25271-MCR-GRJ | |
| 159 | 304685 | Emmanuel Cox | Kirkendall Dwyer LLP | 7:21-cv-25520-MCR-GRJ | |
| 160 | 307053 | Matthew Ryan | Kirkendall Dwyer LLP | 7:21-cv-24109-MCR-GRJ | |
| 161 | 307088 | Brian Richardson | Kirkendall Dwyer LLP | 7:21-cv-24131-MCR-GRJ | |
| 162 | 321182 | Larry Moore | Kirkendall Dwyer LLP | 7:21-cv-35858-MCR-GRJ | |
| 163 | 321250 | Shaun Alestra | Kirkendall Dwyer LLP | 7:21-cv-37410-MCR-GRJ | |
| 164 | 321280 | Peter Berrios | Kirkendall Dwyer LLP | 7:21-cv-37440-MCR-GRJ | |
| 165 | 321389 | Carlitos Grant | Kirkendall Dwyer LLP | 7:21-cv-37547-MCR-GRJ | |
| 166 | 321392 | Travis Greenworld | Kirkendall Dwyer LLP | 7:21-cv-37550-MCR-GRJ | |
| 167 | 321488 | Ishmael Martinez | Kirkendall Dwyer LLP | 7:21-cv-38112-MCR-GRJ | |
| 168 | 164686 | Russell Nicholas | Kirtland & Packard LLP | 7:20-cv-88660-MCR-GRJ | |
| 169 | 316386 | Robert Piker | Law Office of Steven Gacovino, PLLC | 7:21-cv-52497-MCR-GRJ | |
| 170 | 258991 | Ethan Stull | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03642-MCR-GRJ | |
| 171 | 11131 | Jacob Scism | Levin Papantonio Rafferty | 7:20-cv-00492-MCR-GRJ | |
| 172 | 158864 | Robb Mitchell | Levin Papantonio Rafferty | | 7:20-cv-35391-MCR-GRJ |
| 173 | 183136 | Nathan Witcher | Levin Papantonio Rafferty | | 7:20-cv-85014-MCR-GRJ |
| 174 | 139354 | Sean Adkins | Matthews & Associates | 8:20-cv-14927-MCR-GRJ | |
| 175 | 173680 | Carlos Rivera Nazario | Matthews & Associates | 8:20-cv-15633-MCR-GRJ | |
| 176 | 199606 | Jesus Sosa | Matthews & Associates | 8:20-cv-64437-MCR-GRJ | |
| 177 | 199720 | Timothy Williams | Matthews & Associates | 8:20-cv-56654-MCR-GRJ | |
| 178 | 280857 | Jered Judson | Matthews & Associates | | 7:21-cv-03910-MCR-GRJ |
| 179 | 280865 | Jay Mcwilliams | Matthews & Associates | | 7:21-cv-03926-MCR-GRJ |
| 180 | 335118 | Christopher Ike | Matthews & Associates | 7:21-cv-55360-MCR-GRJ | |
| 181 | 335130 | Michael Singleton | Matthews & Associates | | 7:21-cv-55382-MCR-GRJ |
| 182 | 171592 | Jb Russell | McCormick Law Firm | | 7:20-cv-44317-MCR-GRJ |
| 183 | 49317 | Fowood Gebhart | McCune Wright Arevalo | 7:20-cv-52513-MCR-GRJ | |
| 184 | 276257 | Clark Mervin | McSweeney/Langevin LLC | 7:21-cv-00605-MCR-GRJ | |
| 185 | 216519 | James Dougherty | Messa & Associates | 8:20-cv-64533-MCR-GRJ | |
| 186 | 240700 | Michael Graves | Messa & Associates | 8:20-cv-91068-MCR-GRJ | |
| 187 | 266315 | Daniel Pena | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19982-MCR-GRJ | |
| 188 | 279897 | Colin Callahan | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18431-MCR-GRJ | |
| 189 | 207279 | Matthew Rose | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-56758-MCR-GRJ |
| 190 | 268079 | Kyle Brown | Morgan & Morgan | 9:20-cv-16851-MCR-GRJ | |
| 191 | 326824 | Wymon Gleaton | Morgan & Morgan | 7:21-cv-52052-MCR-GRJ | |
| 192 | 327027 | James Presnell | Morgan & Morgan | 7:21-cv-52448-MCR-GRJ | |
| 193 | 333224 | Willie Thompson | Morgan & Morgan | | 3:22-cv-04769-MCR-GRJ |
| 194 | 344557 | Don Dixon | Morgan & Morgan | 7:21-cv-63624-MCR-GRJ | |
| 195 | 129426 | Jeffrey Smith | Morris Bart, LLC | 8:20-cv-35022-MCR-GRJ | |
| 196 | 129492 | Michael Allgood | Morris Bart, LLC | 8:20-cv-35343-MCR-GRJ | |
| 197 | 329180 | Sheameeka Hughes | Morris Bart, LLC | 7:21-cv-47937-MCR-GRJ | |
| 198 | 51979 | Carl Mccain | Mostyn Law | 8:20-cv-28923-MCR-GRJ | |
| 199 | 52180 | Aaron Gardner | Mostyn Law | 7:20-cv-87009-MCR-GRJ | |
| 200 | 168038 | Deidre Holder | Mostyn Law | 8:20-cv-00198-MCR-GRJ | |
| 201 | 181630 | Nathaniel Leonard | Mostyn Law | 8:20-cv-03539-MCR-GRJ | |
| 202 | 181638 | James Lorenz | Mostyn Law | | 8:20-cv-03568-MCR-GRJ |
| 203 | 181784 | Vincent Trexler | Mostyn Law | 8:20-cv-04611-MCR-GRJ | |
| 204 | 200151 | Kellen Brown | Mostyn Law | 8:20-cv-42870-MCR-GRJ | |
| 205 | 200285 | Brandon Marvel | Mostyn Law | 8:20-cv-43230-MCR-GRJ | |
| 206 | 254837 | Thomas Burger | Mostyn Law | 8:20-cv-97601-MCR-GRJ | |
| 207 | 254841 | Michael Jimenez | Mostyn Law | 8:20-cv-97605-MCR-GRJ | |
| 208 | 361025 | Joseph Rader | Nabors Law Firm | | 3:22-cv-05078-MCR-GRJ |
| 209 | 30318 | Helso Laraortiz | OnderLaw, LLC | 8:20-cv-33246-MCR-GRJ | |
| 210 | 87617 | Calvin Nguyen | OnderLaw, LLC | | 8:20-cv-34300-MCR-GRJ |
| 211 | 223097 | Eric Williams | OnderLaw, LLC | 8:20-cv-66673-MCR-GRJ | |
| 212 | 52485 | Randy Joseph | Parafinczuk Wolf, P.A. | 7:20-cv-05227-MCR-GRJ | |
| 213 | 52488 | Larry Eddinger | Parafinczuk Wolf, P.A. | 7:20-cv-05230-MCR-GRJ | |
| 214 | 182436 | John Carroll | Parafinczuk Wolf, P.A. | | 7:20-cv-90078-MCR-GRJ |
| 215 | 191310 | Gregory Busby | Parafinczuk Wolf, P.A. | 8:20-cv-38782-MCR-GRJ | |
| 216 | 191368 | Timothy Gifford | Parafinczuk Wolf, P.A. | 8:20-cv-39045-MCR-GRJ | |
| 217 | 191419 | Shawn Krummel | Parafinczuk Wolf, P.A. | 8:20-cv-38234-MCR-GRJ | |
| 218 | 203289 | Steven Zwart | Parafinczuk Wolf, P.A. | 8:20-cv-50110-MCR-GRJ | |
| 219 | 214620 | Jacqueline Berry | Parafinczuk Wolf, P.A. | | 8:20-cv-66765-MCR-GRJ |
| 220 | 216566 | Brandon Martin | Parafinczuk Wolf, P.A. | 8:20-cv-67117-MCR-GRJ | |
| 221 | 216569 | Franklin Morley | Parafinczuk Wolf, P.A. | 8:20-cv-67126-MCR-GRJ | |
| 222 | 247681 | David Hamilton | Parafinczuk Wolf, P.A. | 9:20-cv-10723-MCR-GRJ | |
| 223 | 247688 | Michael Kramer | Parafinczuk Wolf, P.A. | 9:20-cv-02779-MCR-GRJ | |
| 224 | 288611 | Christopher Hardesty | Parafinczuk Wolf, P.A. | 7:21-cv-10642-MCR-GRJ | |
| 225 | 308134 | Karina Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-27316-MCR-GRJ | |
| 226 | 308182 | Ruby Pichardo-Batista | Parafinczuk Wolf, P.A. | | 7:21-cv-27418-MCR-GRJ |
| 227 | 324863 | Ivan Arbelo | Parafinczuk Wolf, P.A. | 7:21-cv-44541-MCR-GRJ | |
| 228 | 104599 | Keith Grant | Parker Waichman LLP | 7:20-cv-72396-MCR-GRJ | |
| 229 | 104618 | Juan Griffin | Parker Waichman LLP | | 7:20-cv-72480-MCR-GRJ |
| 230 | 104779 | Ricky Hinote | Parker Waichman LLP | | 7:20-cv-75001-MCR-GRJ |
| 231 | 104781 | Frank Hitchcock | Parker Waichman LLP | 7:20-cv-75012-MCR-GRJ | |
| 232 | 105605 | Kenneth Phariss | Parker Waichman LLP | 7:20-cv-71107-MCR-GRJ | |
| 233 | 105793 | Jorge Rodriguez | Parker Waichman LLP | 7:20-cv-71201-MCR-GRJ | |
| 234 | 105864 | Aaron Salinas | Parker Waichman LLP | 7:20-cv-71447-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 235 | 105883 | Ryan Sargent | Parker Waichman LLP | | 7:20-cv-71508-MCR-GRJ |
| 236 | 106131 | Kelley Tanner | Parker Waichman LLP | 7:20-cv-72293-MCR-GRJ | |
| 237 | 106141 | Julia Taylor | Parker Waichman LLP | 7:20-cv-72338-MCR-GRJ | |
| 238 | 174318 | William Holman | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09871-MCR-GRJ |
| 239 | 176268 | Richard Bond | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15752-MCR-GRJ |
| 240 | 93299 | Cody Smith | Robinson Calcagnie, Inc. | 7:20-cv-50953-MCR-GRJ | |
| 241 | 127496 | Charles Sweigert | Robinson Calcagnie, Inc. | 7:20-cv-51622-MCR-GRJ | |
| 242 | 139846 | Adam Adkins | Robinson Calcagnie, Inc. | | 3:19-cv-02078-MCR-GRJ |
| 243 | 334651 | Jermey O'Brien | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-48687-MCR-GRJ | |
| 244 | 185221 | Kai Zubke | Schlesinger Law Offices, P.A. | | 3:20-cv-00116-MCR-GRJ |
| 245 | 249298 | Johnathon Jobson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93650-MCR-GRJ | |
| 246 | 334269 | Joshua Graham | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53209-MCR-GRJ | |
| 247 | 334467 | James Smith | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54810-MCR-GRJ |
| 248 | 346254 | Jarrett Hyatt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63372-MCR-GRJ | |
| 249 | 178213 | Joseph Barry | Singleton Schreiber, LLP | | 3:20-cv-04744-MCR-GRJ |
| 250 | 178312 | Allyn Bruninga | Singleton Schreiber, LLP | | 3:20-cv-04069-MCR-GRJ |
| 251 | 178423 | Cody Cser | Singleton Schreiber, LLP | | 3:20-cv-04393-MCR-GRJ |
| 252 | 178445 | Johnathan Davis | Singleton Schreiber, LLP | | 3:20-cv-04438-MCR-GRJ |
| 253 | 178692 | Vernon Hayes | Singleton Schreiber, LLP | | 3:20-cv-04273-MCR-GRJ |
| 254 | 178754 | Sean Isaak-Hougardy | Singleton Schreiber, LLP | | 3:20-cv-04555-MCR-GRJ |
| 255 | 179266 | Brett Rooney | Singleton Schreiber, LLP | | 3:20-cv-03726-MCR-GRJ |
| 256 | 179307 | Luke Sanders | Singleton Schreiber, LLP | | 3:20-cv-04850-MCR-GRJ |
| 257 | 179382 | Mark Smith | Singleton Schreiber, LLP | | 3:20-cv-04920-MCR-GRJ |
| 258 | 179449 | Alan Szwec | Singleton Schreiber, LLP | | 3:20-cv-05089-MCR-GRJ |
| 259 | 179470 | Wyatt Thomas | Singleton Schreiber, LLP | | 3:20-cv-03917-MCR-GRJ |
| 260 | 179501 | Devyn Tucker | Singleton Schreiber, LLP | | 3:20-cv-04188-MCR-GRJ |
| 261 | 179612 | Austin Witt | Singleton Schreiber, LLP | | 3:20-cv-05196-MCR-GRJ |
| 262 | 352489 | Juan Zarraga | Singleton Schreiber, LLP | | 3:21-cv-01767-MCR-GRJ |
| 263 | 355955 | Armando Ismark | Singleton Schreiber, LLP | | 3:22-cv-00061-MCR-GRJ |
| 264 | 83799 | Cheidler Jean-Louis | Slocumb Law | | 7:20-cv-17688-MCR-GRJ |
| 265 | 83811 | Michael Olsen | Slocumb Law | | 7:20-cv-17709-MCR-GRJ |
| 266 | 139199 | Richard Spencer | Slocumb Law | 7:20-cv-30391-MCR-GRJ | 3:19-cv-02251-MCR-GRJ |
| 267 | 267302 | Jonathan Logsdon | The Carlson Law Firm | | 9:20-cv-16139-MCR-GRJ |
| 268 | 175139 | Erskine Shaw | The DiLorenzo Law Firm, LLC | 8:20-cv-19631-MCR-GRJ | |
| 269 | 192026 | Joshua Robles | The DiLorenzo Law Firm, LLC | 8:20-cv-54686-MCR-GRJ | |
| 270 | 192030 | Jonathan Smith | The DiLorenzo Law Firm, LLC | 8:20-cv-54695-MCR-GRJ | |
| 271 | 213273 | Azaria Cooke | The DiLorenzo Law Firm, LLC | 8:20-cv-60182-MCR-GRJ | |
| 272 | 217546 | Terrance Owens | The DiLorenzo Law Firm, LLC | 8:20-cv-57540-MCR-GRJ | |
| 273 | 244745 | Shonderrick Baskin | The DiLorenzo Law Firm, LLC | 8:20-cv-92575-MCR-GRJ | |
| 274 | 255178 | Bradley Moore | The DiLorenzo Law Firm, LLC | 9:20-cv-09703-MCR-GRJ | |
| 275 | 293679 | Jeremy Durr | The DiLorenzo Law Firm, LLC | | 7:21-cv-13106-MCR-GRJ |
| 276 | 302642 | Jeremy Spence | The DiLorenzo Law Firm, LLC | 7:21-cv-21411-MCR-GRJ | |
| 277 | 333784 | Casey Herron | The DiLorenzo Law Firm, LLC | | 7:21-cv-52929-MCR-GRJ |
| 278 | 344923 | Kasey Willis | The DiLorenzo Law Firm, LLC | 7:21-cv-63568-MCR-GRJ | |
| 279 | 344925 | Luke Mcdonell | The DiLorenzo Law Firm, LLC | 7:21-cv-63572-MCR-GRJ | |
| 280 | 354615 | Nina Copeland | The DiLorenzo Law Firm, LLC | | 3:21-cv-03937-MCR-GRJ |
| 281 | 318666 | Ashley Ernst | The Gallagher Law Firm PLLC | | 7:21-cv-34930-MCR-GRJ |
| 282 | 322230 | Kevin Barfield | The Kuykendall Group LLc | | 7:21-cv-37832-MCR-GRJ |
| 283 | 356106 | Keithrick Hamilton | The Kuykendall Group LLc | | 3:22-cv-00474-MCR-GRJ |
| 284 | 356165 | Tejon Wilbourn | The Kuykendall Group LLc | | 3:22-cv-00807-MCR-GRJ |
| 285 | 356201 | Silvie Gunderson | The Kuykendall Group LLc | | 3:22-cv-00984-MCR-GRJ |
| 286 | 48690 | Michael Sabala | The Moody Law Firm | | 7:20-cv-44573-MCR-GRJ |
| 287 | 96687 | Jason Hansford | The Murray Law Firm | | 8:20-cv-36037-MCR-GRJ |
| 288 | 96767 | Geoffry Moseley | The Murray Law Firm | | 7:20-cv-38349-MCR-GRJ |
| 289 | 148591 | Anthony Stuart | The Murray Law Firm | 8:20-cv-43352-MCR-GRJ | |
| 290 | 163238 | Philip Furtick | The Murray Law Firm | | 8:20-cv-49459-MCR-GRJ |
| 291 | 185352 | Jesse Sohn | The Murray Law Firm | | 8:20-cv-47020-MCR-GRJ |
| 292 | 191245 | Devin Rasmusson | The Murray Law Firm | 8:20-cv-32055-MCR-GRJ | |
| 293 | 247570 | Jean Adaro | The Murray Law Firm | 8:20-cv-92903-MCR-GRJ | |
| 294 | 251807 | Nathan Williamson | The Murray Law Firm | 9:20-cv-09195-MCR-GRJ | |
| 295 | 347456 | Scott Richardson | The Russo Firm | 7:21-cv-67455-MCR-GRJ | |
| 296 | 347457 | Daizja Leach | The Russo Firm | 7:21-cv-67456-MCR-GRJ | |
| 297 | 347542 | Louis Tarquinio | The Russo Firm | | 7:21-cv-67541-MCR-GRJ |
| 298 | 347631 | David Switzer | The Russo Firm | 7:21-cv-67629-MCR-GRJ | |
| 299 | 347693 | Brian Worley | The Russo Firm | 7:21-cv-67691-MCR-GRJ | |
| 300 | 347694 | Santos Gonzalez | The Russo Firm | 7:21-cv-67692-MCR-GRJ | |
| 301 | 347843 | Jason Deluca | The Russo Firm | 7:21-cv-67841-MCR-GRJ | |
| 302 | 348066 | David Anstett | The Russo Firm | 7:21-cv-68063-MCR-GRJ | |
| 303 | 348226 | Hunter Mckay | The Russo Firm | 7:21-cv-66075-MCR-GRJ | |
| 304 | 348331 | Michelle Rotchadl | The Russo Firm | 7:21-cv-66378-MCR-GRJ | |
| 305 | 348361 | Branham Littleton | The Russo Firm | 7:21-cv-66425-MCR-GRJ | |
| 306 | 348424 | Mandel Hooks | The Russo Firm | 7:21-cv-66488-MCR-GRJ | |
| 307 | 348481 | Andrew Salazar | The Russo Firm | 7:21-cv-66547-MCR-GRJ | |
| 308 | 348557 | Conrado Morales | The Russo Firm | 7:21-cv-66373-MCR-GRJ | |
| 309 | 348647 | Wesley Snell | The Russo Firm | 7:21-cv-66805-MCR-GRJ | |
| 310 | 348651 | Joe Munoz | The Russo Firm | 7:21-cv-66813-MCR-GRJ | |
| 311 | 348703 | Allen Jordan | The Russo Firm | 7:21-cv-66911-MCR-GRJ | |
| 312 | 176902 | Sherri Crandall | TorHoerman Law LLC | | 8:20-cv-41115-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 313 | 354339 | Joe Santos | TorHoerman Law LLC | | 3:21-cv-03070-MCR-GRJ |
| 314 | 144306 | Craig Cloud | Wells & Associates, PLLC | 8:20-cv-15075-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 1 | 345229 | Michael Amoako | Alexander Law Group, PLC | 7:21-cv-63807-MCR-GRJ | | 6/6/2022 |
| 2 | 345230 | Casey Apao | Alexander Law Group, PLC | 7:21-cv-63808-MCR-GRJ | | 6/6/2022 |
| 3 | 345231 | Wade Ayala | Alexander Law Group, PLC | 7:21-cv-63809-MCR-GRJ | | 6/6/2022 |
| 4 | 345232 | Keith Bailey | Alexander Law Group, PLC | 7:21-cv-63810-MCR-GRJ | | 6/6/2022 |
| 5 | 345233 | Ryan Barnes | Alexander Law Group, PLC | 7:21-cv-63811-MCR-GRJ | | 6/6/2022 |
| 6 | 345236 | Donald Beckham | Alexander Law Group, PLC | 7:21-cv-63814-MCR-GRJ | | 6/6/2022 |
| 7 | 345237 | Joshua Black | Alexander Law Group, PLC | | 7:21-cv-63815-MCR-GRJ | 6/6/2022 |
| 8 | 345238 | Baelyn Blackmore | Alexander Law Group, PLC | 7:21-cv-63816-MCR-GRJ | | 6/6/2022 |
| 9 | 345240 | Audra Bosley | Alexander Law Group, PLC | 7:21-cv-63818-MCR-GRJ | | 6/6/2022 |
| 10 | 345241 | Joshua Bowman | Alexander Law Group, PLC | 7:21-cv-63819-MCR-GRJ | | 6/6/2022 |
| 11 | 345243 | Amado Britton | Alexander Law Group, PLC | 7:21-cv-63821-MCR-GRJ | | 6/6/2022 |
| 12 | 345244 | Dane Brown | Alexander Law Group, PLC | 7:21-cv-63822-MCR-GRJ | | 6/6/2022 |
| 13 | 345245 | Christopher Brubaker | Alexander Law Group, PLC | | 7:21-cv-63823-MCR-GRJ | 6/6/2022 |
| 14 | 345246 | Eric Buechler | Alexander Law Group, PLC | 7:21-cv-63824-MCR-GRJ | | 6/6/2022 |
| 15 | 345247 | Quitney Butler | Alexander Law Group, PLC | 7:21-cv-63825-MCR-GRJ | | 6/6/2022 |
| 16 | 345250 | Alonzo Calix | Alexander Law Group, PLC | 7:21-cv-63828-MCR-GRJ | | 6/6/2022 |
| 17 | 345253 | Danielle Carpenter | Alexander Law Group, PLC | | 7:21-cv-63831-MCR-GRJ | 6/6/2022 |
| 18 | 345254 | James Carrauthers | Alexander Law Group, PLC | 7:21-cv-63832-MCR-GRJ | | 6/6/2022 |
| 19 | 345255 | Mitchell Case | Alexander Law Group, PLC | | 7:21-cv-63833-MCR-GRJ | 6/6/2022 |
| 20 | 345256 | Brian Cassidy | Alexander Law Group, PLC | | 7:21-cv-63834-MCR-GRJ | 6/6/2022 |
| 21 | 345259 | Jeffrey Chaco | Alexander Law Group, PLC | 7:21-cv-63837-MCR-GRJ | | 6/6/2022 |
| 22 | 345261 | Brett Cook | Alexander Law Group, PLC | 7:21-cv-63839-MCR-GRJ | | 6/6/2022 |
| 23 | 345262 | Jeremiah Cook | Alexander Law Group, PLC | 7:21-cv-63840-MCR-GRJ | | 6/6/2022 |
| 24 | 345263 | Richard Cooper | Alexander Law Group, PLC | 7:21-cv-63841-MCR-GRJ | | 6/6/2022 |
| 25 | 345264 | Jose Cotto | Alexander Law Group, PLC | 7:21-cv-63842-MCR-GRJ | | 6/6/2022 |
| 26 | 345265 | Kyle Crafton | Alexander Law Group, PLC | 7:21-cv-63843-MCR-GRJ | | 6/6/2022 |
| 27 | 345267 | Antonio Davis | Alexander Law Group, PLC | 7:21-cv-63845-MCR-GRJ | | 6/6/2022 |
| 28 | 345268 | Harry Delorenzo | Alexander Law Group, PLC | | 7:21-cv-63846-MCR-GRJ | 6/6/2022 |
| 29 | 345270 | John Donovan | Alexander Law Group, PLC | 7:21-cv-63848-MCR-GRJ | | 6/6/2022 |
| 30 | 345271 | Kyle Dycus | Alexander Law Group, PLC | 7:21-cv-63849-MCR-GRJ | | 6/6/2022 |
| 31 | 345273 | Abayomi Emiabata | Alexander Law Group, PLC | | 7:21-cv-63851-MCR-GRJ | 6/6/2022 |
| 32 | 345274 | Theodore Ernst | Alexander Law Group, PLC | 7:21-cv-63852-MCR-GRJ | | 6/6/2022 |
| 33 | 345276 | Timothy Fedrick | Alexander Law Group, PLC | | 7:21-cv-63854-MCR-GRJ | 6/6/2022 |
| 34 | 345277 | Tobey Feuer | Alexander Law Group, PLC | 7:21-cv-63855-MCR-GRJ | | 6/6/2022 |
| 35 | 345278 | Lawrence Fletcher | Alexander Law Group, PLC | | 7:21-cv-63856-MCR-GRJ | 6/6/2022 |
| 36 | 345279 | Cherri Forrester | Alexander Law Group, PLC | 7:21-cv-63857-MCR-GRJ | | 6/6/2022 |
| 37 | 345280 | Kinyoun Foster | Alexander Law Group, PLC | 7:21-cv-63858-MCR-GRJ | | 6/6/2022 |
| 38 | 345281 | Kinyoun Foster | Alexander Law Group, PLC | 7:21-cv-63859-MCR-GRJ | | 6/6/2022 |
| 39 | 345285 | Stephen Garcia | Alexander Law Group, PLC | | 7:21-cv-63863-MCR-GRJ | 6/6/2022 |
| 40 | 345286 | Gustavo Garcia | Alexander Law Group, PLC | 7:21-cv-63864-MCR-GRJ | | 6/6/2022 |
| 41 | 345287 | Christopher Gentry | Alexander Law Group, PLC | 7:21-cv-63865-MCR-GRJ | | 6/6/2022 |
| 42 | 345288 | Christopher Gontar | Alexander Law Group, PLC | 7:21-cv-63866-MCR-GRJ | | 6/6/2022 |
| 43 | 345289 | Maria Gonzalez-Mesropian | Alexander Law Group, PLC | | 7:21-cv-63867-MCR-GRJ | 6/6/2022 |
| 44 | 345290 | Deborah Griffin | Alexander Law Group, PLC | | 7:21-cv-63868-MCR-GRJ | 6/6/2022 |
| 45 | 345299 | Donald Hamilton | Alexander Law Group, PLC | 7:21-cv-63877-MCR-GRJ | | 6/6/2022 |
| 46 | 345301 | Gregory Handy | Alexander Law Group, PLC | | 7:21-cv-63879-MCR-GRJ | 6/6/2022 |
| 47 | 345304 | Jennifer Hardy | Alexander Law Group, PLC | 7:21-cv-63882-MCR-GRJ | | 6/6/2022 |
| 48 | 345305 | Michael Harleston | Alexander Law Group, PLC | 7:21-cv-63883-MCR-GRJ | | 6/6/2022 |
| 49 | 345308 | Wayne Harrison | Alexander Law Group, PLC | 7:21-cv-63886-MCR-GRJ | | 6/6/2022 |
| 50 | 345315 | Khun Hein | Alexander Law Group, PLC | 7:21-cv-63893-MCR-GRJ | | 6/6/2022 |
| 51 | 345316 | Joseph Herbert | Alexander Law Group, PLC | 7:21-cv-63894-MCR-GRJ | | 6/6/2022 |
| 52 | 345328 | Charles Hines | Alexander Law Group, PLC | 7:21-cv-63906-MCR-GRJ | | 6/6/2022 |
| 53 | 345331 | Lordlie Holcomb | Alexander Law Group, PLC | 7:21-cv-63909-MCR-GRJ | | 6/6/2022 |
| 54 | 345336 | Todd Hotis | Alexander Law Group, PLC | 7:21-cv-63914-MCR-GRJ | | 6/6/2022 |
| 55 | 345338 | John Hughes | Alexander Law Group, PLC | 7:21-cv-63916-MCR-GRJ | | 6/6/2022 |
| 56 | 345339 | John Humphries | Alexander Law Group, PLC | 7:21-cv-63917-MCR-GRJ | | 6/6/2022 |
| 57 | 345341 | Randy Hurtt | Alexander Law Group, PLC | | 7:21-cv-63919-MCR-GRJ | 6/6/2022 |
| 58 | 345350 | Samuel James | Alexander Law Group, PLC | 7:21-cv-63928-MCR-GRJ | | 6/6/2022 |
| 59 | 345352 | Franklin Jenkins | Alexander Law Group, PLC | 7:21-cv-63930-MCR-GRJ | | 6/6/2022 |
| 60 | 345353 | Quasi Jenkins | Alexander Law Group, PLC | | 7:21-cv-63931-MCR-GRJ | 6/6/2022 |
| 61 | 345354 | Frank Jennings | Alexander Law Group, PLC | 7:21-cv-63932-MCR-GRJ | | 6/6/2022 |
| 62 | 345355 | Carlos Jimenez | Alexander Law Group, PLC | 7:21-cv-63933-MCR-GRJ | | 6/6/2022 |
| 63 | 345357 | Christopher Johnson | Alexander Law Group, PLC | 7:21-cv-63935-MCR-GRJ | | 6/6/2022 |
| 64 | 345359 | David Johnson | Alexander Law Group, PLC | 7:21-cv-63937-MCR-GRJ | | 6/6/2022 |
| 65 | 345360 | Jesse Johnson | Alexander Law Group, PLC | 7:21-cv-63938-MCR-GRJ | | 6/6/2022 |
| 66 | 345367 | Tara Jones | Alexander Law Group, PLC | 7:21-cv-63945-MCR-GRJ | | 6/6/2022 |
| 67 | 345368 | Will Jones | Alexander Law Group, PLC | 7:21-cv-63946-MCR-GRJ | | 6/6/2022 |
| 68 | 345372 | Bobby Keeling | Alexander Law Group, PLC | 7:21-cv-63950-MCR-GRJ | | 6/6/2022 |
| 69 | 345374 | Delfonta Kelly | Alexander Law Group, PLC | 7:21-cv-63952-MCR-GRJ | | 6/6/2022 |
| 70 | 345375 | Ricky Kemper | Alexander Law Group, PLC | 7:21-cv-63953-MCR-GRJ | | 6/6/2022 |
| 71 | 345377 | Matthew Kenyon | Alexander Law Group, PLC | | 7:21-cv-63955-MCR-GRJ | 6/6/2022 |
| 72 | 345384 | Jason Kmiotek | Alexander Law Group, PLC | 7:21-cv-63962-MCR-GRJ | | 6/6/2022 |
| 73 | 345385 | Rick Koch | Alexander Law Group, PLC | 7:21-cv-63963-MCR-GRJ | | 6/6/2022 |
| 74 | 345387 | Joseph Kopp | Alexander Law Group, PLC | | 7:21-cv-63965-MCR-GRJ | 6/6/2022 |
| 75 | 345391 | Chad Landuyt | Alexander Law Group, PLC | 7:21-cv-63969-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 76 | 345392 | Jeury Lantigua | Alexander Law Group, PLC | | 7:21-cv-63970-MCR-GRJ | 6/6/2022 |
| 77 | 345393 | Michael Laseur | Alexander Law Group, PLC | 7:21-cv-63971-MCR-GRJ | | 6/6/2022 |
| 78 | 345394 | Alan Lawson | Alexander Law Group, PLC | 7:21-cv-63972-MCR-GRJ | | 6/6/2022 |
| 79 | 345401 | Reginald Lewis | Alexander Law Group, PLC | 7:21-cv-63979-MCR-GRJ | | 6/6/2022 |
| 80 | 345406 | James Little | Alexander Law Group, PLC | 7:21-cv-63984-MCR-GRJ | | 6/6/2022 |
| 81 | 345412 | Brian Lowhorn | Alexander Law Group, PLC | 7:21-cv-63990-MCR-GRJ | | 6/6/2022 |
| 82 | 345414 | Anthony Luckett | Alexander Law Group, PLC | 7:21-cv-63992-MCR-GRJ | | 6/6/2022 |
| 83 | 345415 | Amy Mabes | Alexander Law Group, PLC | 7:21-cv-63993-MCR-GRJ | | 6/6/2022 |
| 84 | 345416 | Willie Mabrey | Alexander Law Group, PLC | 7:21-cv-63994-MCR-GRJ | | 6/6/2022 |
| 85 | 345417 | Karl Mackay | Alexander Law Group, PLC | 7:21-cv-63995-MCR-GRJ | | 6/6/2022 |
| 86 | 345418 | Raymond Madison | Alexander Law Group, PLC | 7:21-cv-63996-MCR-GRJ | | 6/6/2022 |
| 87 | 345419 | Zeferino Madrigal | Alexander Law Group, PLC | 7:21-cv-63997-MCR-GRJ | | 6/6/2022 |
| 88 | 345420 | Brighan Madrik | Alexander Law Group, PLC | 7:21-cv-63998-MCR-GRJ | | 6/6/2022 |
| 89 | 345421 | Thomas Maksimik | Alexander Law Group, PLC | 7:21-cv-63999-MCR-GRJ | | 6/6/2022 |
| 90 | 345422 | Gregory Mancha | Alexander Law Group, PLC | 7:21-cv-64000-MCR-GRJ | | 6/6/2022 |
| 91 | 345423 | Crystal Manning | Alexander Law Group, PLC | 7:21-cv-64001-MCR-GRJ | | 6/6/2022 |
| 92 | 345424 | Robert Mareda | Alexander Law Group, PLC | 7:21-cv-64002-MCR-GRJ | | 6/6/2022 |
| 93 | 345425 | Malik Marell | Alexander Law Group, PLC | 7:21-cv-64003-MCR-GRJ | | 6/6/2022 |
| 94 | 345426 | Stephen Maro | Alexander Law Group, PLC | 7:21-cv-64004-MCR-GRJ | | 6/6/2022 |
| 95 | 345427 | Ritchie Marquez | Alexander Law Group, PLC | 7:21-cv-64005-MCR-GRJ | | 6/6/2022 |
| 96 | 345428 | Raul Marquez | Alexander Law Group, PLC | | 7:21-cv-64006-MCR-GRJ | 6/6/2022 |
| 97 | 345429 | Timothy Martin | Alexander Law Group, PLC | 7:21-cv-64007-MCR-GRJ | | 6/6/2022 |
| 98 | 345430 | Ryan Martin | Alexander Law Group, PLC | 7:21-cv-64008-MCR-GRJ | | 6/6/2022 |
| 99 | 345431 | Carlos Martinez | Alexander Law Group, PLC | 7:21-cv-64009-MCR-GRJ | | 6/6/2022 |
| 100 | 345432 | John Martinez | Alexander Law Group, PLC | 7:21-cv-64010-MCR-GRJ | | 6/6/2022 |
| 101 | 345434 | Donald Maul | Alexander Law Group, PLC | 7:21-cv-64012-MCR-GRJ | | 6/6/2022 |
| 102 | 345435 | Lakein Mayfield | Alexander Law Group, PLC | 7:21-cv-64013-MCR-GRJ | | 6/6/2022 |
| 103 | 345436 | Anya Mayo | Alexander Law Group, PLC | 7:21-cv-64014-MCR-GRJ | | 6/6/2022 |
| 104 | 345437 | Ernest Mayshack | Alexander Law Group, PLC | 7:21-cv-64015-MCR-GRJ | | 6/6/2022 |
| 105 | 345438 | Blake Mcaleavey | Alexander Law Group, PLC | 7:21-cv-64016-MCR-GRJ | | 6/6/2022 |
| 106 | 345439 | Larry Mccauley | Alexander Law Group, PLC | 7:21-cv-64017-MCR-GRJ | | 6/6/2022 |
| 107 | 345441 | James Mccollem | Alexander Law Group, PLC | 7:21-cv-64019-MCR-GRJ | | 6/6/2022 |
| 108 | 345442 | Patrick Mccrady | Alexander Law Group, PLC | 7:21-cv-64020-MCR-GRJ | | 6/6/2022 |
| 109 | 345443 | Anthony Mccullum | Alexander Law Group, PLC | 7:21-cv-64021-MCR-GRJ | | 6/6/2022 |
| 110 | 345444 | Bernard Mcdonald | Alexander Law Group, PLC | 7:21-cv-64022-MCR-GRJ | | 6/6/2022 |
| 111 | 345445 | Stephen Mcdonald | Alexander Law Group, PLC | 7:21-cv-64023-MCR-GRJ | | 6/6/2022 |
| 112 | 345446 | Chris Mcmichael | Alexander Law Group, PLC | 7:21-cv-64024-MCR-GRJ | | 6/6/2022 |
| 113 | 345448 | Stephanie Means | Alexander Law Group, PLC | 7:21-cv-64026-MCR-GRJ | | 6/6/2022 |
| 114 | 345449 | Patrick Melvin | Alexander Law Group, PLC | 7:21-cv-64027-MCR-GRJ | | 6/6/2022 |
| 115 | 345450 | Shawn Mendiola | Alexander Law Group, PLC | 7:21-cv-64028-MCR-GRJ | | 6/6/2022 |
| 116 | 345451 | Gregory Mertzig | Alexander Law Group, PLC | 7:21-cv-64029-MCR-GRJ | | 6/6/2022 |
| 117 | 345452 | James Meyers | Alexander Law Group, PLC | 7:21-cv-64030-MCR-GRJ | | 6/6/2022 |
| 118 | 345453 | Jose Milan | Alexander Law Group, PLC | 7:21-cv-64031-MCR-GRJ | | 6/6/2022 |
| 119 | 345454 | Leon Miles | Alexander Law Group, PLC | 7:21-cv-64032-MCR-GRJ | | 6/6/2022 |
| 120 | 345455 | Brian Miller | Alexander Law Group, PLC | 7:21-cv-64033-MCR-GRJ | | 6/6/2022 |
| 121 | 345456 | Michael Miller | Alexander Law Group, PLC | 7:21-cv-64034-MCR-GRJ | | 6/6/2022 |
| 122 | 345458 | Ricardo Miranda | Alexander Law Group, PLC | 7:21-cv-64036-MCR-GRJ | | 6/6/2022 |
| 123 | 345459 | Holly Monroe | Alexander Law Group, PLC | 7:21-cv-64037-MCR-GRJ | | 6/6/2022 |
| 124 | 345460 | Paul Montgomery | Alexander Law Group, PLC | 7:21-cv-64038-MCR-GRJ | | 6/6/2022 |
| 125 | 345461 | Gerald Montgomery | Alexander Law Group, PLC | 7:21-cv-64039-MCR-GRJ | | 6/6/2022 |
| 126 | 345462 | Kenneth Morgan | Alexander Law Group, PLC | 7:21-cv-64040-MCR-GRJ | | 6/6/2022 |
| 127 | 345463 | Herbert Morrison | Alexander Law Group, PLC | 7:21-cv-64041-MCR-GRJ | | 6/6/2022 |
| 128 | 345464 | Kevin Muller | Alexander Law Group, PLC | 7:21-cv-64042-MCR-GRJ | | 6/6/2022 |
| 129 | 345465 | Aaron Munson | Alexander Law Group, PLC | 7:21-cv-64043-MCR-GRJ | | 6/6/2022 |
| 130 | 345467 | Brian Murphy | Alexander Law Group, PLC | 7:21-cv-64045-MCR-GRJ | | 6/6/2022 |
| 131 | 345468 | Crystal Musalo | Alexander Law Group, PLC | 7:21-cv-64046-MCR-GRJ | | 6/6/2022 |
| 132 | 345469 | Alicia Myrie | Alexander Law Group, PLC | 7:21-cv-64047-MCR-GRJ | | 6/6/2022 |
| 133 | 345470 | William Nabors | Alexander Law Group, PLC | 7:21-cv-64048-MCR-GRJ | | 6/6/2022 |
| 134 | 345471 | Stephanie Narvaez | Alexander Law Group, PLC | | 7:21-cv-64049-MCR-GRJ | 6/6/2022 |
| 135 | 345472 | Augusta Nathaniel | Alexander Law Group, PLC | 7:21-cv-64050-MCR-GRJ | | 6/6/2022 |
| 136 | 345475 | Cameron Neivert | Alexander Law Group, PLC | 7:21-cv-64053-MCR-GRJ | | 6/6/2022 |
| 137 | 345476 | Marc Nelson | Alexander Law Group, PLC | 7:21-cv-64054-MCR-GRJ | | 6/6/2022 |
| 138 | 345477 | Andrew Nemeth | Alexander Law Group, PLC | 7:21-cv-64055-MCR-GRJ | | 6/6/2022 |
| 139 | 345480 | David Nguyen | Alexander Law Group, PLC | | 7:21-cv-64058-MCR-GRJ | 6/6/2022 |
| 140 | 345481 | Ismael Nicaragua | Alexander Law Group, PLC | 7:21-cv-64059-MCR-GRJ | | 6/6/2022 |
| 141 | 345483 | Sterling Nielsen | Alexander Law Group, PLC | 7:21-cv-64061-MCR-GRJ | | 6/6/2022 |
| 142 | 345485 | Clance Noble | Alexander Law Group, PLC | 7:21-cv-64063-MCR-GRJ | | 6/6/2022 |
| 143 | 345486 | James Nolan | Alexander Law Group, PLC | 7:21-cv-64064-MCR-GRJ | | 6/6/2022 |
| 144 | 345488 | Inez Nowlan | Alexander Law Group, PLC | 7:21-cv-64066-MCR-GRJ | | 6/6/2022 |
| 145 | 345489 | Robert Nyre | Alexander Law Group, PLC | | 7:21-cv-64067-MCR-GRJ | 6/6/2022 |
| 146 | 345490 | Michael O'Driscoll | Alexander Law Group, PLC | 7:21-cv-64068-MCR-GRJ | | 6/6/2022 |
| 147 | 345492 | Shaun Ogdie | Alexander Law Group, PLC | 7:21-cv-64070-MCR-GRJ | | 6/6/2022 |
| 148 | 345494 | Tarin Ohara | Alexander Law Group, PLC | 7:21-cv-64072-MCR-GRJ | | 6/6/2022 |
| 149 | 345495 | Geoffrey Okelo | Alexander Law Group, PLC | 7:21-cv-64073-MCR-GRJ | | 6/6/2022 |
| 150 | 345496 | Michael O'Leary | Alexander Law Group, PLC | 7:21-cv-64074-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|-----|-----|------|------|--------------------------|---------------------------|----------------------------------------------|
| 151 | 345497 | Carl Oliver | Alexander Law Group, PLC | 7:21-cv-64075-MCR-GRJ | | 6/6/2022 |
| 152 | 345498 | Johnny Oliver | Alexander Law Group, PLC | 7:21-cv-64076-MCR-GRJ | | 6/6/2022 |
| 153 | 345499 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | 7:21-cv-64077-MCR-GRJ | | 6/6/2022 |
| 154 | 345500 | Luis Ortiz | Alexander Law Group, PLC | 7:21-cv-64078-MCR-GRJ | | 6/6/2022 |
| 155 | 345501 | Randy Ortiz | Alexander Law Group, PLC | 7:21-cv-64079-MCR-GRJ | | 6/6/2022 |
| 156 | 345502 | Luis Osnayo | Alexander Law Group, PLC | 7:21-cv-64080-MCR-GRJ | | 6/6/2022 |
| 157 | 345503 | Luis Otero | Alexander Law Group, PLC | 7:21-cv-64081-MCR-GRJ | | 6/6/2022 |
| 158 | 345504 | Monica Paglionehammer | Alexander Law Group, PLC | 7:21-cv-64082-MCR-GRJ | | 6/6/2022 |
| 159 | 345505 | Joseph Parker | Alexander Law Group, PLC | 7:21-cv-64083-MCR-GRJ | | 6/6/2022 |
| 160 | 345506 | Kenneth Parker | Alexander Law Group, PLC | 7:21-cv-64084-MCR-GRJ | | 6/6/2022 |
| 161 | 345507 | Stephen Patrick | Alexander Law Group, PLC | 7:21-cv-64085-MCR-GRJ | | 6/6/2022 |
| 162 | 345508 | Gregory Patton | Alexander Law Group, PLC | 7:21-cv-64086-MCR-GRJ | | 6/6/2022 |
| 163 | 345509 | Stephen Paul | Alexander Law Group, PLC | 7:21-cv-64087-MCR-GRJ | | 6/6/2022 |
| 164 | 345510 | Jonathan Pelletier | Alexander Law Group, PLC | 7:21-cv-64088-MCR-GRJ | | 6/6/2022 |
| 165 | 345511 | Sierra Pena | Alexander Law Group, PLC | 7:21-cv-64089-MCR-GRJ | | 6/6/2022 |
| 166 | 345512 | Terrell Pennyamon | Alexander Law Group, PLC | 7:21-cv-64090-MCR-GRJ | | 6/6/2022 |
| 167 | 345513 | Barbara Peoples | Alexander Law Group, PLC | 7:21-cv-64091-MCR-GRJ | | 6/6/2022 |
| 168 | 345515 | Ivan Perez | Alexander Law Group, PLC | 7:21-cv-64093-MCR-GRJ | | 6/6/2022 |
| 169 | 345517 | Apryl Perkins | Alexander Law Group, PLC | 7:21-cv-64095-MCR-GRJ | | 6/6/2022 |
| 170 | 345518 | William Perkins | Alexander Law Group, PLC | 7:21-cv-64096-MCR-GRJ | | 6/6/2022 |
| 171 | 345521 | Erik Pinos | Alexander Law Group, PLC | 7:21-cv-64099-MCR-GRJ | | 6/6/2022 |
| 172 | 345523 | Jamel Porter | Alexander Law Group, PLC | 7:21-cv-64101-MCR-GRJ | | 6/6/2022 |
| 173 | 345524 | Lamar Porter | Alexander Law Group, PLC | | 7:21-cv-64102-MCR-GRJ | 6/6/2022 |
| 174 | 345525 | Dave Post | Alexander Law Group, PLC | 7:21-cv-64103-MCR-GRJ | | 6/6/2022 |
| 175 | 345526 | Steven Potter | Alexander Law Group, PLC | 7:21-cv-64104-MCR-GRJ | | 6/6/2022 |
| 176 | 345527 | Juan Pouscordero | Alexander Law Group, PLC | 7:21-cv-64105-MCR-GRJ | | 6/6/2022 |
| 177 | 345528 | George Powell | Alexander Law Group, PLC | 7:21-cv-64106-MCR-GRJ | | 6/6/2022 |
| 178 | 345529 | Dale Powell | Alexander Law Group, PLC | 7:21-cv-64107-MCR-GRJ | | 6/6/2022 |
| 179 | 345530 | Terrence Powell | Alexander Law Group, PLC | 7:21-cv-64108-MCR-GRJ | | 6/6/2022 |
| 180 | 345533 | Nathaniel Prather | Alexander Law Group, PLC | 7:21-cv-64111-MCR-GRJ | | 6/6/2022 |
| 181 | 345534 | Brandon Price | Alexander Law Group, PLC | 7:21-cv-64112-MCR-GRJ | | 6/6/2022 |
| 182 | 345535 | Derrick Prosise | Alexander Law Group, PLC | 7:21-cv-64113-MCR-GRJ | | 6/6/2022 |
| 183 | 345536 | Yan Protsyuk | Alexander Law Group, PLC | 7:21-cv-64114-MCR-GRJ | | 6/6/2022 |
| 184 | 345537 | Steven Purdy | Alexander Law Group, PLC | 7:21-cv-64115-MCR-GRJ | | 6/6/2022 |
| 185 | 345539 | Brian Quinn | Alexander Law Group, PLC | 7:21-cv-64117-MCR-GRJ | | 6/6/2022 |
| 186 | 345540 | Vaughn Rains | Alexander Law Group, PLC | 7:21-cv-64118-MCR-GRJ | | 6/6/2022 |
| 187 | 345541 | Chandu Ram | Alexander Law Group, PLC | 7:21-cv-64119-MCR-GRJ | | 6/6/2022 |
| 188 | 345542 | Dagoberto Ramirez | Alexander Law Group, PLC | 7:21-cv-64120-MCR-GRJ | | 6/6/2022 |
| 189 | 345544 | Brad Regal | Alexander Law Group, PLC | 7:21-cv-64122-MCR-GRJ | | 6/6/2022 |
| 190 | 345545 | Scott Rego | Alexander Law Group, PLC | 7:21-cv-64123-MCR-GRJ | | 6/6/2022 |
| 191 | 345547 | Ray Rellamas | Alexander Law Group, PLC | 7:21-cv-64125-MCR-GRJ | | 6/6/2022 |
| 192 | 345548 | Russ Reyes | Alexander Law Group, PLC | 7:21-cv-64126-MCR-GRJ | | 6/6/2022 |
| 193 | 345549 | Christopher Reynaud | Alexander Law Group, PLC | 7:21-cv-64127-MCR-GRJ | | 6/6/2022 |
| 194 | 345550 | Lance Rhoades | Alexander Law Group, PLC | 7:21-cv-64128-MCR-GRJ | | 6/6/2022 |
| 195 | 345551 | David Richard | Alexander Law Group, PLC | 7:21-cv-64129-MCR-GRJ | | 6/6/2022 |
| 196 | 345552 | Sheila Richardson | Alexander Law Group, PLC | 7:21-cv-64130-MCR-GRJ | | 6/6/2022 |
| 197 | 345553 | Melvina Richburg | Alexander Law Group, PLC | 7:21-cv-64131-MCR-GRJ | | 6/6/2022 |
| 198 | 345554 | Jason Richland | Alexander Law Group, PLC | 7:21-cv-64132-MCR-GRJ | | 6/6/2022 |
| 199 | 345556 | David Rife | Alexander Law Group, PLC | 7:21-cv-64134-MCR-GRJ | | 6/6/2022 |
| 200 | 345557 | Juan Rivas | Alexander Law Group, PLC | 7:21-cv-64135-MCR-GRJ | | 6/6/2022 |
| 201 | 345558 | Kevin Rivera | Alexander Law Group, PLC | 7:21-cv-64136-MCR-GRJ | | 6/6/2022 |
| 202 | 345559 | Chrystal Robinson | Alexander Law Group, PLC | 7:21-cv-64137-MCR-GRJ | | 6/6/2022 |
| 203 | 345560 | Bernard Robinson | Alexander Law Group, PLC | 7:21-cv-64138-MCR-GRJ | | 6/6/2022 |
| 204 | 345561 | John Rockwell | Alexander Law Group, PLC | 7:21-cv-64139-MCR-GRJ | | 6/6/2022 |
| 205 | 345562 | Gregory Roddy | Alexander Law Group, PLC | 7:21-cv-64140-MCR-GRJ | | 6/6/2022 |
| 206 | 345563 | Gervacio Rodriguez | Alexander Law Group, PLC | 7:21-cv-64141-MCR-GRJ | | 6/6/2022 |
| 207 | 345564 | Julio Rodriguez | Alexander Law Group, PLC | 7:21-cv-64142-MCR-GRJ | | 6/6/2022 |
| 208 | 345565 | Alejandro Rodriguez | Alexander Law Group, PLC | 7:21-cv-64143-MCR-GRJ | | 6/6/2022 |
| 209 | 345566 | David Rogers | Alexander Law Group, PLC | 7:21-cv-64144-MCR-GRJ | | 6/6/2022 |
| 210 | 345569 | Manuel Rosales | Alexander Law Group, PLC | 7:21-cv-64147-MCR-GRJ | | 6/6/2022 |
| 211 | 345570 | Antonio Rosure | Alexander Law Group, PLC | 7:21-cv-64148-MCR-GRJ | | 6/6/2022 |
| 212 | 345571 | Ferns Roady | Alexander Law Group, PLC | 7:21-cv-64149-MCR-GRJ | | 6/6/2022 |
| 213 | 345572 | Jennings Rozzell | Alexander Law Group, PLC | 7:21-cv-64150-MCR-GRJ | | 6/6/2022 |
| 214 | 345573 | Phillip Rucks | Alexander Law Group, PLC | 7:21-cv-64151-MCR-GRJ | | 6/6/2022 |
| 215 | 345574 | Heather Rude | Alexander Law Group, PLC | 7:21-cv-64152-MCR-GRJ | | 6/6/2022 |
| 216 | 345576 | Justin Russak | Alexander Law Group, PLC | 7:21-cv-64154-MCR-GRJ | | 6/6/2022 |
| 217 | 345577 | Joselyn Sabas | Alexander Law Group, PLC | | 7:21-cv-64155-MCR-GRJ | 6/6/2022 |
| 218 | 345578 | Jacob Salcido | Alexander Law Group, PLC | 7:21-cv-64156-MCR-GRJ | | 6/6/2022 |
| 219 | 345579 | Ronnie Sales | Alexander Law Group, PLC | 7:21-cv-64157-MCR-GRJ | | 6/6/2022 |
| 220 | 345583 | Guerlin Saturne | Alexander Law Group, PLC | 7:21-cv-64161-MCR-GRJ | | 6/6/2022 |
| 221 | 345584 | Paul Sayah | Alexander Law Group, PLC | 7:21-cv-64162-MCR-GRJ | | 6/6/2022 |
| 222 | 345585 | David Sayles | Alexander Law Group, PLC | 7:21-cv-64163-MCR-GRJ | | 6/6/2022 |
| 223 | 345587 | Michael Schneider | Alexander Law Group, PLC | 7:21-cv-64165-MCR-GRJ | | 6/6/2022 |
| 224 | 345588 | Justin Schoenenberger | Alexander Law Group, PLC | 7:21-cv-64166-MCR-GRJ | | 6/6/2022 |
| 225 | 345589 | Adam Schulz | Alexander Law Group, PLC | | 7:21-cv-64167-MCR-GRJ | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|-----|-----|------|------|--------------------------|---------------------------|----------------------------------------------|
| 226 | 345590 | Ray Schwab | Alexander Law Group, PLC | | 7:21-cv-64168-MCR-GRJ | 6/6/2022 |
| 227 | 345591 | Keidrick Scott | Alexander Law Group, PLC | 7:21-cv-64169-MCR-GRJ | | 6/6/2022 |
| 228 | 345592 | Sean Scott | Alexander Law Group, PLC | 7:21-cv-64170-MCR-GRJ | | 6/6/2022 |
| 229 | 345593 | Danny Scruggs | Alexander Law Group, PLC | 7:21-cv-64171-MCR-GRJ | | 6/6/2022 |
| 230 | 345595 | Gerald Seegebarth | Alexander Law Group, PLC | 7:21-cv-64173-MCR-GRJ | | 6/6/2022 |
| 231 | 345596 | Malo Sega | Alexander Law Group, PLC | 7:21-cv-64174-MCR-GRJ | | 6/6/2022 |
| 232 | 345597 | Shaquel Severson | Alexander Law Group, PLC | 7:21-cv-64175-MCR-GRJ | | 6/6/2022 |
| 233 | 345598 | Charles Shackelford | Alexander Law Group, PLC | 7:21-cv-64176-MCR-GRJ | | 6/6/2022 |
| 234 | 345599 | Nathanael Shane | Alexander Law Group, PLC | 7:21-cv-64177-MCR-GRJ | | 6/6/2022 |
| 235 | 345600 | Joshua Shankus | Alexander Law Group, PLC | 7:21-cv-64178-MCR-GRJ | | 6/6/2022 |
| 236 | 345602 | David Shepherd | Alexander Law Group, PLC | 7:21-cv-64180-MCR-GRJ | | 6/6/2022 |
| 237 | 345603 | Robert Sherrill | Alexander Law Group, PLC | 7:21-cv-64181-MCR-GRJ | | 6/6/2022 |
| 238 | 345605 | Richard Shirley | Alexander Law Group, PLC | 7:21-cv-64183-MCR-GRJ | | 6/6/2022 |
| 239 | 345606 | Daniel Short | Alexander Law Group, PLC | 7:21-cv-64184-MCR-GRJ | | 6/6/2022 |
| 240 | 345607 | Erik Skrudland | Alexander Law Group, PLC | 7:21-cv-64185-MCR-GRJ | | 6/6/2022 |
| 241 | 345608 | Shaun Slattery | Alexander Law Group, PLC | 7:21-cv-64186-MCR-GRJ | | 6/6/2022 |
| 242 | 345609 | Tonya Smith | Alexander Law Group, PLC | 7:21-cv-64187-MCR-GRJ | | 6/6/2022 |
| 243 | 345610 | Charles Smith | Alexander Law Group, PLC | | 7:21-cv-64188-MCR-GRJ | 6/6/2022 |
| 244 | 345612 | Darrian Smith | Alexander Law Group, PLC | 7:21-cv-64190-MCR-GRJ | | 6/6/2022 |
| 245 | 345613 | Charles Sorsby | Alexander Law Group, PLC | 7:21-cv-64191-MCR-GRJ | | 6/6/2022 |
| 246 | 345614 | Jd Southall | Alexander Law Group, PLC | 7:21-cv-64192-MCR-GRJ | | 6/6/2022 |
| 247 | 345616 | Jasmine Spain | Alexander Law Group, PLC | 7:21-cv-64194-MCR-GRJ | | 6/6/2022 |
| 248 | 345618 | Karen Spencer | Alexander Law Group, PLC | 7:21-cv-64196-MCR-GRJ | | 6/6/2022 |
| 249 | 345619 | Jerod Spikes | Alexander Law Group, PLC | 7:21-cv-64197-MCR-GRJ | | 6/6/2022 |
| 250 | 345620 | James Spriggs | Alexander Law Group, PLC | 7:21-cv-64198-MCR-GRJ | | 6/6/2022 |
| 251 | 345623 | Robert Spunks | Alexander Law Group, PLC | 7:21-cv-64201-MCR-GRJ | | 6/6/2022 |
| 252 | 345624 | Courtney Stafford | Alexander Law Group, PLC | 7:21-cv-64202-MCR-GRJ | | 6/6/2022 |
| 253 | 345625 | Alvin Stephens | Alexander Law Group, PLC | 7:21-cv-64203-MCR-GRJ | | 6/6/2022 |
| 254 | 345628 | Arthur Stewart | Alexander Law Group, PLC | 7:21-cv-64206-MCR-GRJ | | 6/6/2022 |
| 255 | 345629 | Yvonne Stone | Alexander Law Group, PLC | 7:21-cv-64207-MCR-GRJ | | 6/6/2022 |
| 256 | 345630 | Justin Storch | Alexander Law Group, PLC | 7:21-cv-64208-MCR-GRJ | | 6/6/2022 |
| 257 | 345632 | Helene Stover | Alexander Law Group, PLC | 7:21-cv-64210-MCR-GRJ | | 6/6/2022 |
| 258 | 345633 | Karl Sturgill | Alexander Law Group, PLC | 7:21-cv-64211-MCR-GRJ | | 6/6/2022 |
| 259 | 345634 | David Sturtz | Alexander Law Group, PLC | 7:21-cv-64212-MCR-GRJ | | 6/6/2022 |
| 260 | 345635 | Geoffrey Such | Alexander Law Group, PLC | 7:21-cv-64213-MCR-GRJ | | 6/6/2022 |
| 261 | 345636 | Michelle Sullivan | Alexander Law Group, PLC | 7:21-cv-64214-MCR-GRJ | | 6/6/2022 |
| 262 | 345637 | Christopher Sullivan | Alexander Law Group, PLC | 7:21-cv-64215-MCR-GRJ | | 6/6/2022 |
| 263 | 345638 | Tyke Supanchick | Alexander Law Group, PLC | 7:21-cv-64216-MCR-GRJ | | 6/6/2022 |
| 264 | 345641 | Mary Tatum | Alexander Law Group, PLC | 7:21-cv-64219-MCR-GRJ | | 6/6/2022 |
| 265 | 345642 | Travis Tavenner | Alexander Law Group, PLC | 7:21-cv-64220-MCR-GRJ | | 6/6/2022 |
| 266 | 345643 | William Taylor | Alexander Law Group, PLC | 7:21-cv-64221-MCR-GRJ | | 6/6/2022 |
| 267 | 345644 | Felipe Tellez | Alexander Law Group, PLC | 7:21-cv-64222-MCR-GRJ | | 6/6/2022 |
| 268 | 345645 | Gabriel Testerman | Alexander Law Group, PLC | 7:21-cv-64223-MCR-GRJ | | 6/6/2022 |
| 269 | 345646 | Eddie Thomas | Alexander Law Group, PLC | 7:21-cv-64224-MCR-GRJ | | 6/6/2022 |
| 270 | 345648 | David Thomas | Alexander Law Group, PLC | 7:21-cv-64226-MCR-GRJ | | 6/6/2022 |
| 271 | 345649 | Vernon Thompson | Alexander Law Group, PLC | 7:21-cv-64227-MCR-GRJ | | 6/6/2022 |
| 272 | 345650 | Tamela Thompson | Alexander Law Group, PLC | 7:21-cv-64228-MCR-GRJ | | 6/6/2022 |
| 273 | 345651 | Sam Thompson | Alexander Law Group, PLC | 7:21-cv-64229-MCR-GRJ | | 6/6/2022 |
| 274 | 345652 | Shawn Timpson | Alexander Law Group, PLC | 7:21-cv-64230-MCR-GRJ | | 6/6/2022 |
| 275 | 345654 | Thomas Tiritilli | Alexander Law Group, PLC | 7:21-cv-64232-MCR-GRJ | | 6/6/2022 |
| 276 | 345656 | Sepp Tokanaga | Alexander Law Group, PLC | 7:21-cv-64234-MCR-GRJ | | 6/6/2022 |
| 277 | 345657 | Robert Tokerud | Alexander Law Group, PLC | 7:21-cv-64235-MCR-GRJ | | 6/6/2022 |
| 278 | 345658 | Tony Tolentino | Alexander Law Group, PLC | 7:21-cv-64236-MCR-GRJ | | 6/6/2022 |
| 279 | 345659 | Adrianna Torrez | Alexander Law Group, PLC | 7:21-cv-64237-MCR-GRJ | | 6/6/2022 |
| 280 | 345661 | Jose Trevino | Alexander Law Group, PLC | 7:21-cv-64239-MCR-GRJ | | 6/6/2022 |
| 281 | 345662 | Ricky Trice | Alexander Law Group, PLC | 7:21-cv-64240-MCR-GRJ | | 6/6/2022 |
| 282 | 345663 | Randy Troxell | Alexander Law Group, PLC | 7:21-cv-64241-MCR-GRJ | | 6/6/2022 |
| 283 | 345664 | Curtis Turner | Alexander Law Group, PLC | 7:21-cv-64242-MCR-GRJ | | 6/6/2022 |
| 284 | 345665 | Zachary Turner | Alexander Law Group, PLC | 7:21-cv-64243-MCR-GRJ | | 6/6/2022 |
| 285 | 345666 | Christopher Turner | Alexander Law Group, PLC | 7:21-cv-64244-MCR-GRJ | | 6/6/2022 |
| 286 | 345667 | Elpidio Ulep | Alexander Law Group, PLC | 7:21-cv-64245-MCR-GRJ | | 6/6/2022 |
| 287 | 345668 | Gary Umphress | Alexander Law Group, PLC | 7:21-cv-64246-MCR-GRJ | | 6/6/2022 |
| 288 | 345669 | Jonathan Valentine | Alexander Law Group, PLC | 7:21-cv-64247-MCR-GRJ | | 6/6/2022 |
| 289 | 345670 | Patrick Valenzela | Alexander Law Group, PLC | 7:21-cv-64248-MCR-GRJ | | 6/6/2022 |
| 290 | 345671 | Karl Valine | Alexander Law Group, PLC | 7:21-cv-64249-MCR-GRJ | | 6/6/2022 |
| 291 | 345672 | Richard Valone | Alexander Law Group, PLC | 7:21-cv-64250-MCR-GRJ | | 6/6/2022 |
| 292 | 345673 | Christopher Varlaro | Alexander Law Group, PLC | 7:21-cv-64251-MCR-GRJ | | 6/6/2022 |
| 293 | 345675 | Lorenzo Velasquez | Alexander Law Group, PLC | 7:21-cv-64253-MCR-GRJ | | 6/6/2022 |
| 294 | 345676 | Ronald Velez | Alexander Law Group, PLC | 7:21-cv-64254-MCR-GRJ | | 6/6/2022 |
| 295 | 345677 | Brian Velez | Alexander Law Group, PLC | 7:21-cv-64255-MCR-GRJ | | 6/6/2022 |
| 296 | 345680 | Mason Versage | Alexander Law Group, PLC | 7:21-cv-64258-MCR-GRJ | | 6/6/2022 |
| 297 | 345683 | James Villeponteaux | Alexander Law Group, PLC | 7:21-cv-64261-MCR-GRJ | | 6/6/2022 |
| 298 | 345684 | Thomas Walker | Alexander Law Group, PLC | 7:21-cv-64262-MCR-GRJ | | 6/6/2022 |
| 299 | 345685 | Sean Walling | Alexander Law Group, PLC | 7:21-cv-64263-MCR-GRJ | | 6/6/2022 |
| 300 | 345687 | Jeffrey Walters | Alexander Law Group, PLC | 7:21-cv-64265-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 301 | 345688 | Lawrence Wedekind | Alexander Law Group, PLC | 7:21-cv-64266-MCR-GRJ | | 6/6/2022 |
| 302 | 345689 | Paul Weidensaul | Alexander Law Group, PLC | 7:21-cv-64267-MCR-GRJ | | 6/6/2022 |
| 303 | 345690 | Robert Weldon | Alexander Law Group, PLC | 7:21-cv-64268-MCR-GRJ | | 6/6/2022 |
| 304 | 345691 | Steven Werley | Alexander Law Group, PLC | 7:21-cv-64269-MCR-GRJ | | 6/6/2022 |
| 305 | 345692 | Michael West | Alexander Law Group, PLC | 7:21-cv-64270-MCR-GRJ | | 6/6/2022 |
| 306 | 345693 | Eric West | Alexander Law Group, PLC | 7:21-cv-64271-MCR-GRJ | | 6/6/2022 |
| 307 | 345694 | Brian Westfall | Alexander Law Group, PLC | 7:21-cv-64272-MCR-GRJ | | 6/6/2022 |
| 308 | 345695 | Tommy Whisenant | Alexander Law Group, PLC | 7:21-cv-64273-MCR-GRJ | | 6/6/2022 |
| 309 | 345696 | Jason White-Perry | Alexander Law Group, PLC | 7:21-cv-64274-MCR-GRJ | | 6/6/2022 |
| 310 | 345698 | Kyle Williams | Alexander Law Group, PLC | 7:21-cv-64276-MCR-GRJ | | 6/6/2022 |
| 311 | 345699 | Zeb Williams | Alexander Law Group, PLC | 7:21-cv-64277-MCR-GRJ | | 6/6/2022 |
| 312 | 345700 | John Williams | Alexander Law Group, PLC | 7:21-cv-64278-MCR-GRJ | | 6/6/2022 |
| 313 | 345701 | Andrea Williams | Alexander Law Group, PLC | 7:21-cv-64279-MCR-GRJ | | 6/6/2022 |
| 314 | 345702 | Clinton Willis | Alexander Law Group, PLC | | 7:21-cv-64280-MCR-GRJ | 6/6/2022 |
| 315 | 345703 | Oisin Willis | Alexander Law Group, PLC | 7:21-cv-64281-MCR-GRJ | | 6/6/2022 |
| 316 | 345705 | Joshua Wilson | Alexander Law Group, PLC | 7:21-cv-64283-MCR-GRJ | | 6/6/2022 |
| 317 | 345706 | Stephen Wilson | Alexander Law Group, PLC | 7:21-cv-64284-MCR-GRJ | | 6/6/2022 |
| 318 | 345707 | Sean Wolff | Alexander Law Group, PLC | 7:21-cv-64285-MCR-GRJ | | 6/6/2022 |
| 319 | 345708 | Ross Wright | Alexander Law Group, PLC | 7:21-cv-64286-MCR-GRJ | | 6/6/2022 |
| 320 | 345709 | Roy Wright | Alexander Law Group, PLC | 7:21-cv-64287-MCR-GRJ | | 6/6/2022 |
| 321 | 345710 | Timothy Wright | Alexander Law Group, PLC | 7:21-cv-64288-MCR-GRJ | | 6/6/2022 |
| 322 | 345711 | Lauren Wright | Alexander Law Group, PLC | 7:21-cv-64289-MCR-GRJ | | 6/6/2022 |
| 323 | 345712 | Monte Wright | Alexander Law Group, PLC | 7:21-cv-64290-MCR-GRJ | | 6/6/2022 |
| 324 | 345715 | Xiao Xia | Alexander Law Group, PLC | 7:21-cv-64293-MCR-GRJ | | 6/6/2022 |
| 325 | 345718 | Jorge Yanez | Alexander Law Group, PLC | 7:21-cv-64296-MCR-GRJ | | 6/6/2022 |
| 326 | 345719 | Jeremiah Yates | Alexander Law Group, PLC | 7:21-cv-64297-MCR-GRJ | | 6/6/2022 |
| 327 | 345720 | Arnold Yee | Alexander Law Group, PLC | 7:21-cv-64298-MCR-GRJ | | 6/6/2022 |
| 328 | 345721 | Wu Yonghui | Alexander Law Group, PLC | 7:21-cv-64299-MCR-GRJ | | 6/6/2022 |
| 329 | 345722 | Robert Young | Alexander Law Group, PLC | 7:21-cv-64300-MCR-GRJ | | 6/6/2022 |
| 330 | 348860 | Carlos Julia | Alexander Law Group, PLC | 7:21-cv-63440-MCR-GRJ | | 6/6/2022 |
| 331 | 348881 | James Fuller | Alexander Law Group, PLC | 7:21-cv-65737-MCR-GRJ | | 6/6/2022 |
| 332 | 348882 | Precious Galloway | Alexander Law Group, PLC | 7:21-cv-65728-MCR-GRJ | | 6/6/2022 |
| 333 | 348883 | Oscar Gonzalez | Alexander Law Group, PLC | 7:21-cv-65731-MCR-GRJ | | 6/6/2022 |
| 334 | 348886 | Leon Latour | Alexander Law Group, PLC | | 7:21-cv-65722-MCR-GRJ | 6/6/2022 |
| 335 | 348887 | Ahmed Mohammed | Alexander Law Group, PLC | 7:21-cv-65716-MCR-GRJ | | 6/6/2022 |
| 336 | 348888 | Chiconne Morris | Alexander Law Group, PLC | 7:21-cv-65714-MCR-GRJ | | 6/6/2022 |
| 337 | 348890 | Justin Owens | Alexander Law Group, PLC | 7:21-cv-65720-MCR-GRJ | | 6/6/2022 |
| 338 | 348891 | Michael Quinn | Alexander Law Group, PLC | 7:21-cv-65739-MCR-GRJ | | 6/6/2022 |
| 339 | 348892 | Carl Sublett | Alexander Law Group, PLC | 7:21-cv-65769-MCR-GRJ | | 6/6/2022 |
| 340 | 348893 | Travis Whitmeyer | Alexander Law Group, PLC | 7:21-cv-65773-MCR-GRJ | | 6/6/2022 |
| 341 | 331864 | Michael Dammtio | Bertram & Graf, L.L.C. | 7:21-cv-49633-MCR-GRJ | | 6/6/2022 |
| 342 | 331867 | Albert Dinkel | Bertram & Graf, L.L.C. | 7:21-cv-49636-MCR-GRJ | | 6/6/2022 |
| 343 | 331875 | Jeff Flynn | Bertram & Graf, L.L.C. | 7:21-cv-49644-MCR-GRJ | | 6/6/2022 |
| 344 | 331896 | Rhonda Johnson | Bertram & Graf, L.L.C. | 7:21-cv-49665-MCR-GRJ | | 6/6/2022 |
| 345 | 331899 | Mark Keller | Bertram & Graf, L.L.C. | 7:21-cv-49668-MCR-GRJ | | 6/6/2022 |
| 346 | 331906 | Christopher Labier | Bertram & Graf, L.L.C. | 7:21-cv-49675-MCR-GRJ | | 6/6/2022 |
| 347 | 331918 | Brandon Mcnutt | Bertram & Graf, L.L.C. | 7:21-cv-49687-MCR-GRJ | | 6/6/2022 |
| 348 | 331919 | Jamie Mcwilliams | Bertram & Graf, L.L.C. | 7:21-cv-49688-MCR-GRJ | | 6/6/2022 |
| 349 | 331922 | Richard Morris | Bertram & Graf, L.L.C. | 7:21-cv-49691-MCR-GRJ | | 6/6/2022 |
| 350 | 331924 | Austin Niggemeier | Bertram & Graf, L.L.C. | 7:21-cv-49693-MCR-GRJ | | 6/6/2022 |
| 351 | 331925 | Gloria Nowacki | Bertram & Graf, L.L.C. | 7:21-cv-49694-MCR-GRJ | | 6/6/2022 |
| 352 | 331926 | Kent Odonley | Bertram & Graf, L.L.C. | 7:21-cv-49695-MCR-GRJ | | 6/6/2022 |
| 353 | 331937 | Alberto Ramos | Bertram & Graf, L.L.C. | 7:21-cv-49710-MCR-GRJ | | 6/6/2022 |
| 354 | 331943 | Danial Roseman | Bertram & Graf, L.L.C. | 7:21-cv-49723-MCR-GRJ | | 6/6/2022 |
| 355 | 331945 | Thomas Samano | Bertram & Graf, L.L.C. | 7:21-cv-49727-MCR-GRJ | | 6/6/2022 |
| 356 | 331950 | Terrence Shannon | Bertram & Graf, L.L.C. | 7:21-cv-49738-MCR-GRJ | | 6/6/2022 |
| 357 | 359634 | Christine Leialoha | Bertram & Graf, L.L.C. | | 3:22-cv-02729-MCR-GRJ | 6/1/2022 |
| 358 | 360395 | Ryan Gamby | Brent Coon & Associates | | 3:22-cv-04834-MCR-GRJ | 6/30/2022 |
| 359 | 360400 | Xavier Russey | Brent Coon & Associates | | 3:22-cv-04838-MCR-GRJ | 6/30/2022 |
| 360 | 360401 | Daniel Seely | Brent Coon & Associates | | 3:22-cv-04841-MCR-GRJ | 6/30/2022 |
| 361 | 360402 | Wesley Sartin | Brent Coon & Associates | | 3:22-cv-04843-MCR-GRJ | 6/30/2022 |
| 362 | 360408 | Coty Chapel | Brent Coon & Associates | | 3:22-cv-04845-MCR-GRJ | 6/30/2022 |
| 363 | 360409 | Jamel Blount | Brent Coon & Associates | | 3:22-cv-04874-MCR-GRJ | 7/5/2022 |
| 364 | 360410 | Bobby Cunningham | Brent Coon & Associates | | 3:22-cv-04875-MCR-GRJ | 7/5/2022 |
| 365 | 360879 | Jeremy Bolton | Brent Coon & Associates | | 3:22-cv-04879-MCR-GRJ | 7/5/2022 |
| 366 | 360880 | Mason Benfield | Brent Coon & Associates | | 3:22-cv-04881-MCR-GRJ | 7/5/2022 |
| 367 | 360881 | Kelly Abbott | Brent Coon & Associates | | 3:22-cv-04882-MCR-GRJ | 7/5/2022 |
| 368 | 360882 | Rodriquez Coley | Brent Coon & Associates | | 3:22-cv-04882-MCR-GRJ | 6/30/2022 |
| 369 | 360883 | Anna Goynes | Brent Coon & Associates | | 3:22-cv-04877-MCR-GRJ | 7/5/2022 |
| 370 | 361101 | Christopher Belts | Brent Coon & Associates | | 3:22-cv-04847-MCR-GRJ | 6/30/2022 |
| 371 | 361103 | Anthony Bowser | Brent Coon & Associates | | 3:22-cv-04848-MCR-GRJ | 6/30/2022 |
| 372 | 361106 | Ramon Deleon | Brent Coon & Associates | | 3:22-cv-04849-MCR-GRJ | 6/30/2022 |
| 373 | 330125 | Adam Walters | Colson Hicks Eidson | 7:21-cv-43523-MCR-GRJ | | 6/6/2022 |
| 374 | 332092 | Spencer Ettleman | Colson Hicks Eidson | 7:21-cv-48431-MCR-GRJ | | 6/6/2022 |
| 375 | 332606 | Cristoval Carlos | Colson Hicks Eidson | | 7:21-cv-48454-MCR-GRJ | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 376 | 332608 | Adam Johnson | Colson Hicks Eidson | 7:21-cv-48456-MCR-GRJ | | 6/6/2022 |
| 377 | 332691 | Dalton Scharbert | Colson Hicks Eidson | | 7:21-cv-48498-MCR-GRJ | 6/6/2022 |
| 378 | 332710 | Latricia Scott | Colson Hicks Eidson | | 7:21-cv-48525-MCR-GRJ | 6/6/2022 |
| 379 | 332824 | Shamane Howe | Colson Hicks Eidson | 7:21-cv-48590-MCR-GRJ | | 6/6/2022 |
| 380 | 335141 | Brandon Khardian | Environmental Litigation Group PC | 7:21-cv-53609-MCR-GRJ | | 6/6/2022 |
| 381 | 335189 | Silvio Diaz | Environmental Litigation Group PC | 7:21-cv-53706-MCR-GRJ | | 6/6/2022 |
| 382 | 335200 | Timothy Hoffer | Environmental Litigation Group PC | 7:21-cv-53729-MCR-GRJ | | 6/6/2022 |
| 383 | 335226 | Stephen Lacey | Environmental Litigation Group PC | 7:21-cv-53783-MCR-GRJ | | 6/6/2022 |
| 384 | 335227 | Rodney Reed | Environmental Litigation Group PC | 7:21-cv-53785-MCR-GRJ | | 6/6/2022 |
| 385 | 335232 | Monique Joiner | Environmental Litigation Group PC | 7:21-cv-53796-MCR-GRJ | | 6/6/2022 |
| 386 | 335238 | William Anderson | Environmental Litigation Group PC | 7:21-cv-53809-MCR-GRJ | | 6/6/2022 |
| 387 | 335243 | Darren Gamayo | Environmental Litigation Group PC | 7:21-cv-53820-MCR-GRJ | | 6/6/2022 |
| 388 | 335244 | Chiquita Massey | Environmental Litigation Group PC | 7:21-cv-53822-MCR-GRJ | | 6/6/2022 |
| 389 | 335245 | Richard Hylton | Environmental Litigation Group PC | 7:21-cv-53824-MCR-GRJ | | 6/6/2022 |
| 390 | 335250 | Bradford Glau | Environmental Litigation Group PC | 7:21-cv-53835-MCR-GRJ | | 6/6/2022 |
| 391 | 335251 | Robert Hatcher | Environmental Litigation Group PC | 7:21-cv-53837-MCR-GRJ | | 6/6/2022 |
| 392 | 335253 | Ricardo Alanis | Environmental Litigation Group PC | 7:21-cv-53842-MCR-GRJ | | 6/6/2022 |
| 393 | 335259 | Sid Real | Environmental Litigation Group PC | 7:21-cv-53854-MCR-GRJ | | 6/6/2022 |
| 394 | 335261 | Christopher Main | Environmental Litigation Group PC | 7:21-cv-53858-MCR-GRJ | | 6/6/2022 |
| 395 | 335264 | Gene Quintana | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ | | 6/6/2022 |
| 396 | 335268 | Zachary Smith | Environmental Litigation Group PC | 7:21-cv-53873-MCR-GRJ | | 6/6/2022 |
| 397 | 335272 | Angela Burch | Environmental Litigation Group PC | 7:21-cv-53882-MCR-GRJ | | 6/6/2022 |
| 398 | 335277 | John Baum | Environmental Litigation Group PC | 7:21-cv-53892-MCR-GRJ | | 6/6/2022 |
| 399 | 335278 | Daniel Sheltrown | Environmental Litigation Group PC | 7:21-cv-53895-MCR-GRJ | | 6/6/2022 |
| 400 | 335279 | Juan Vallejo | Environmental Litigation Group PC | 7:21-cv-53897-MCR-GRJ | | 6/6/2022 |
| 401 | 335280 | Richard Ray | Environmental Litigation Group PC | 7:21-cv-53899-MCR-GRJ | | 6/6/2022 |
| 402 | 335292 | James Waters | Environmental Litigation Group PC | 7:21-cv-53923-MCR-GRJ | | 6/6/2022 |
| 403 | 335294 | James Hines | Environmental Litigation Group PC | 7:21-cv-53925-MCR-GRJ | | 6/6/2022 |
| 404 | 335296 | Joel Rooks | Environmental Litigation Group PC | 7:21-cv-53927-MCR-GRJ | | 6/6/2022 |
| 405 | 335297 | Elissa Hoston | Environmental Litigation Group PC | 7:21-cv-53928-MCR-GRJ | | 6/6/2022 |
| 406 | 335298 | Kenneth Snead | Environmental Litigation Group PC | 7:21-cv-53929-MCR-GRJ | | 6/6/2022 |
| 407 | 335301 | Jonathan Collins | Environmental Litigation Group PC | 7:21-cv-53932-MCR-GRJ | | 6/6/2022 |
| 408 | 335304 | Barry Mahon | Environmental Litigation Group PC | 7:21-cv-53935-MCR-GRJ | | 6/6/2022 |
| 409 | 335312 | Patrick Haymaker | Environmental Litigation Group PC | 7:21-cv-53943-MCR-GRJ | | 6/6/2022 |
| 410 | 335321 | Andrew Walburn | Environmental Litigation Group PC | 7:21-cv-53953-MCR-GRJ | | 6/6/2022 |
| 411 | 335322 | Emily Pena | Environmental Litigation Group PC | 7:21-cv-53954-MCR-GRJ | | 6/6/2022 |
| 412 | 335323 | Brendan Pouliotte | Environmental Litigation Group PC | 7:21-cv-53955-MCR-GRJ | | 6/6/2022 |
| 413 | 335327 | Cowan Bruss | Environmental Litigation Group PC | 7:21-cv-53959-MCR-GRJ | | 6/6/2022 |
| 414 | 335328 | Ricardo Luna | Environmental Litigation Group PC | 7:21-cv-53960-MCR-GRJ | | 6/6/2022 |
| 415 | 335331 | Natalia Kim | Environmental Litigation Group PC | 7:21-cv-53964-MCR-GRJ | | 6/6/2022 |
| 416 | 335357 | Kory Jones | Environmental Litigation Group PC | 7:21-cv-54015-MCR-GRJ | | 6/6/2022 |
| 417 | 335360 | James Parker | Environmental Litigation Group PC | 7:21-cv-54022-MCR-GRJ | | 6/6/2022 |
| 418 | 335371 | Justin Benson | Environmental Litigation Group PC | 7:21-cv-54044-MCR-GRJ | | 6/6/2022 |
| 419 | 335379 | Devin Edwards | Environmental Litigation Group PC | 7:21-cv-54060-MCR-GRJ | | 6/6/2022 |
| 420 | 335402 | Prince Summers | Environmental Litigation Group PC | 7:21-cv-54107-MCR-GRJ | | 6/6/2022 |
| 421 | 335405 | Thomas Peterson | Environmental Litigation Group PC | 7:21-cv-54113-MCR-GRJ | | 6/6/2022 |
| 422 | 335406 | Robert Frazier | Environmental Litigation Group PC | 7:21-cv-54115-MCR-GRJ | | 6/6/2022 |
| 423 | 335410 | John Nardone | Environmental Litigation Group PC | 7:21-cv-54121-MCR-GRJ | | 6/6/2022 |
| 424 | 335412 | Dianna Vo | Environmental Litigation Group PC | 7:21-cv-54125-MCR-GRJ | | 6/6/2022 |
| 425 | 335414 | Derrick Parker | Environmental Litigation Group PC | 7:21-cv-54129-MCR-GRJ | | 6/6/2022 |
| 426 | 335418 | Jared Dawson | Environmental Litigation Group PC | 7:21-cv-54137-MCR-GRJ | | 6/6/2022 |
| 427 | 335425 | Benjamin Harp | Environmental Litigation Group PC | 7:21-cv-54151-MCR-GRJ | | 6/6/2022 |
| 428 | 335429 | Mendy Miller | Environmental Litigation Group PC | 7:21-cv-54159-MCR-GRJ | | 6/6/2022 |
| 429 | 335434 | Sylvester Bloomfield | Environmental Litigation Group PC | 7:21-cv-54169-MCR-GRJ | | 6/6/2022 |
| 430 | 335437 | Rafael Ilarraza | Environmental Litigation Group PC | 7:21-cv-54175-MCR-GRJ | | 6/6/2022 |
| 431 | 335447 | Joel Josiah | Environmental Litigation Group PC | 7:21-cv-54196-MCR-GRJ | | 6/6/2022 |
| 432 | 335457 | Louis Madison | Environmental Litigation Group PC | 7:21-cv-54215-MCR-GRJ | | 6/6/2022 |
| 433 | 335460 | Ryan Cunningham | Environmental Litigation Group PC | 7:21-cv-54221-MCR-GRJ | | 6/6/2022 |
| 434 | 335464 | Erik Brodin | Environmental Litigation Group PC | 7:21-cv-54230-MCR-GRJ | | 6/6/2022 |
| 435 | 335468 | Bruce Hollon | Environmental Litigation Group PC | 7:21-cv-54238-MCR-GRJ | | 6/6/2022 |
| 436 | 335470 | Clifton Sessions | Environmental Litigation Group PC | 7:21-cv-54242-MCR-GRJ | | 6/6/2022 |
| 437 | 335472 | Chad Ord | Environmental Litigation Group PC | 7:21-cv-54246-MCR-GRJ | | 6/6/2022 |
| 438 | 335474 | Brandon Turner | Environmental Litigation Group PC | 7:21-cv-54250-MCR-GRJ | | 6/6/2022 |
| 439 | 335483 | Jason Parmley | Environmental Litigation Group PC | 7:21-cv-54269-MCR-GRJ | | 6/6/2022 |
| 440 | 335484 | David Williams | Environmental Litigation Group PC | 7:21-cv-54271-MCR-GRJ | | 6/6/2022 |
| 441 | 335501 | Nathaniel Mayfield | Environmental Litigation Group PC | 7:21-cv-54447-MCR-GRJ | | 6/6/2022 |
| 442 | 335503 | Anthony Shiepko | Environmental Litigation Group PC | 7:21-cv-54449-MCR-GRJ | | 6/6/2022 |
| 443 | 335506 | Jeremy Dees | Environmental Litigation Group PC | 7:21-cv-54452-MCR-GRJ | | 6/6/2022 |
| 444 | 335507 | Gus Rodriguez | Environmental Litigation Group PC | 7:21-cv-54453-MCR-GRJ | | 6/6/2022 |
| 445 | 335508 | Drew Dearden | Environmental Litigation Group PC | 7:21-cv-54454-MCR-GRJ | | 6/6/2022 |
| 446 | 335511 | Andrew Ford | Environmental Litigation Group PC | 7:21-cv-54457-MCR-GRJ | | 6/6/2022 |
| 447 | 335518 | David Peal | Environmental Litigation Group PC | 7:21-cv-54464-MCR-GRJ | | 6/6/2022 |
| 448 | 335524 | Steven Pena | Environmental Litigation Group PC | 7:21-cv-54470-MCR-GRJ | | 6/6/2022 |
| 449 | 335537 | William Mask | Environmental Litigation Group PC | 7:21-cv-54483-MCR-GRJ | | 6/6/2022 |
| 450 | 335540 | Patrick Richard | Environmental Litigation Group PC | 7:21-cv-54486-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|-----|-----|------|------|--------------------------|---------------------------|-----------------------------------------------|
| 451 | 335542 | William Little | Environmental Litigation Group PC | 7:21-cv-54488-MCR-GRJ | | 6/6/2022 |
| 452 | 335555 | Howard Ellison | Environmental Litigation Group PC | 7:21-cv-54501-MCR-GRJ | | 6/6/2022 |
| 453 | 335564 | Dean Mccown | Environmental Litigation Group PC | 7:21-cv-54510-MCR-GRJ | | 6/6/2022 |
| 454 | 335576 | Hayder Jabar | Environmental Litigation Group PC | 7:21-cv-54522-MCR-GRJ | | 6/6/2022 |
| 455 | 335593 | Joshua Jenson | Environmental Litigation Group PC | 7:21-cv-54539-MCR-GRJ | | 6/6/2022 |
| 456 | 335600 | Gary Parsons | Environmental Litigation Group PC | 7:21-cv-54546-MCR-GRJ | | 6/6/2022 |
| 457 | 335610 | Matthew Barnes | Environmental Litigation Group PC | 7:21-cv-54556-MCR-GRJ | | 6/6/2022 |
| 458 | 335611 | Michael Albertson | Environmental Litigation Group PC | 7:21-cv-54557-MCR-GRJ | | 6/6/2022 |
| 459 | 335616 | Khadijah Sellers | Environmental Litigation Group PC | 7:21-cv-54562-MCR-GRJ | | 6/6/2022 |
| 460 | 335617 | Aaron Gerenday | Environmental Litigation Group PC | 7:21-cv-54563-MCR-GRJ | | 6/6/2022 |
| 461 | 335621 | Michael Finkelstein | Environmental Litigation Group PC | 7:21-cv-54567-MCR-GRJ | | 6/6/2022 |
| 462 | 335625 | Hal Adams | Environmental Litigation Group PC | 7:21-cv-54571-MCR-GRJ | | 6/6/2022 |
| 463 | 335635 | Tyler Fortin | Environmental Litigation Group PC | 7:21-cv-54581-MCR-GRJ | | 6/6/2022 |
| 464 | 335648 | Emily Meier | Environmental Litigation Group PC | 7:21-cv-54594-MCR-GRJ | | 6/6/2022 |
| 465 | 335654 | Andrew Lopez | Environmental Litigation Group PC | 7:21-cv-54600-MCR-GRJ | | 6/6/2022 |
| 466 | 335659 | Tristan Renae | Environmental Litigation Group PC | 7:21-cv-54605-MCR-GRJ | | 6/6/2022 |
| 467 | 335666 | Lucas Dennision | Environmental Litigation Group PC | 7:21-cv-54612-MCR-GRJ | | 6/6/2022 |
| 468 | 335667 | Kevin Stewart | Environmental Litigation Group PC | 7:21-cv-54613-MCR-GRJ | | 6/6/2022 |
| 469 | 335668 | Shawn Wright | Environmental Litigation Group PC | 7:21-cv-54614-MCR-GRJ | | 6/6/2022 |
| 470 | 335671 | Dale Greene | Environmental Litigation Group PC | 7:21-cv-54617-MCR-GRJ | | 6/6/2022 |
| 471 | 335673 | Wendell Toliver | Environmental Litigation Group PC | 7:21-cv-54619-MCR-GRJ | | 6/6/2022 |
| 472 | 335677 | Shane Mcmackin | Environmental Litigation Group PC | 7:21-cv-54623-MCR-GRJ | | 6/6/2022 |
| 473 | 335689 | Jin-Hyoung Kim | Environmental Litigation Group PC | 7:21-cv-54635-MCR-GRJ | | 6/6/2022 |
| 474 | 335691 | Joshua Millar | Environmental Litigation Group PC | 7:21-cv-54637-MCR-GRJ | | 6/6/2022 |
| 475 | 335695 | Darrell Shoemake | Environmental Litigation Group PC | 7:21-cv-54641-MCR-GRJ | | 6/6/2022 |
| 476 | 335696 | Wesley Settles | Environmental Litigation Group PC | 7:21-cv-54642-MCR-GRJ | | 6/6/2022 |
| 477 | 335697 | Matthew Meyer | Environmental Litigation Group PC | 7:21-cv-54643-MCR-GRJ | | 6/6/2022 |
| 478 | 335706 | Anthony Magnan | Environmental Litigation Group PC | 7:21-cv-54652-MCR-GRJ | | 6/6/2022 |
| 479 | 335709 | Chong Kim | Environmental Litigation Group PC | 7:21-cv-54655-MCR-GRJ | | 6/6/2022 |
| 480 | 335711 | John Oliveira | Environmental Litigation Group PC | 7:21-cv-54657-MCR-GRJ | | 6/6/2022 |
| 481 | 335713 | Phillip Fife | Environmental Litigation Group PC | 7:21-cv-54659-MCR-GRJ | | 6/6/2022 |
| 482 | 335715 | Steven Hearn | Environmental Litigation Group PC | 7:21-cv-54661-MCR-GRJ | | 6/6/2022 |
| 483 | 335718 | Keith Jones | Environmental Litigation Group PC | 7:21-cv-54664-MCR-GRJ | | 6/6/2022 |
| 484 | 335721 | Fide Martinez | Environmental Litigation Group PC | 7:21-cv-54667-MCR-GRJ | | 6/6/2022 |
| 485 | 335741 | Clinton Rhodes | Environmental Litigation Group PC | 7:21-cv-54687-MCR-GRJ | | 6/6/2022 |
| 486 | 335745 | Eric Grogg | Environmental Litigation Group PC | 7:21-cv-55015-MCR-GRJ | | 6/6/2022 |
| 487 | 335750 | James Grim | Environmental Litigation Group PC | 7:21-cv-55020-MCR-GRJ | | 6/6/2022 |
| 488 | 335756 | Randy Rosholt | Environmental Litigation Group PC | 7:21-cv-55026-MCR-GRJ | | 6/6/2022 |
| 489 | 335759 | Adam Davis | Environmental Litigation Group PC | 7:21-cv-55029-MCR-GRJ | | 6/6/2022 |
| 490 | 335763 | Christopher Gibson | Environmental Litigation Group PC | 7:21-cv-55033-MCR-GRJ | | 6/6/2022 |
| 491 | 335776 | Willie Jones | Environmental Litigation Group PC | 7:21-cv-55046-MCR-GRJ | | 6/6/2022 |
| 492 | 335779 | Perry Bonsant | Environmental Litigation Group PC | 7:21-cv-55049-MCR-GRJ | | 6/6/2022 |
| 493 | 335783 | Harry Donaldson | Environmental Litigation Group PC | 7:21-cv-55053-MCR-GRJ | | 6/6/2022 |
| 494 | 335796 | Kimberly Hayes | Environmental Litigation Group PC | 7:21-cv-55066-MCR-GRJ | | 6/6/2022 |
| 495 | 335798 | Ricky Tucker | Environmental Litigation Group PC | 7:21-cv-55068-MCR-GRJ | | 6/6/2022 |
| 496 | 335805 | Victor Polanco | Environmental Litigation Group PC | 7:21-cv-55075-MCR-GRJ | | 6/6/2022 |
| 497 | 335807 | Brian Sievers | Environmental Litigation Group PC | 7:21-cv-55077-MCR-GRJ | | 6/6/2022 |
| 498 | 335816 | Christopher Bomar | Environmental Litigation Group PC | 7:21-cv-55086-MCR-GRJ | | 6/6/2022 |
| 499 | 335817 | Joseph Mckenzie | Environmental Litigation Group PC | 7:21-cv-55087-MCR-GRJ | | 6/6/2022 |
| 500 | 335821 | Kevin Elder | Environmental Litigation Group PC | 7:21-cv-55174-MCR-GRJ | | 6/6/2022 |
| 501 | 335824 | Michael O'Connell | Environmental Litigation Group PC | 7:21-cv-55180-MCR-GRJ | | 6/6/2022 |
| 502 | 335825 | Rufus Veal | Environmental Litigation Group PC | 7:21-cv-55182-MCR-GRJ | | 6/6/2022 |
| 503 | 335827 | Thomas Rucker | Environmental Litigation Group PC | 7:21-cv-55185-MCR-GRJ | | 6/6/2022 |
| 504 | 335836 | Javier Benavides | Environmental Litigation Group PC | 7:21-cv-55202-MCR-GRJ | | 6/6/2022 |
| 505 | 335841 | Shannon Holiday | Environmental Litigation Group PC | 7:21-cv-55211-MCR-GRJ | | 6/6/2022 |
| 506 | 335846 | Zachary Schuster | Environmental Litigation Group PC | 7:21-cv-55220-MCR-GRJ | | 6/6/2022 |
| 507 | 335857 | Ashley Todd | Environmental Litigation Group PC | 7:21-cv-55240-MCR-GRJ | | 6/6/2022 |
| 508 | 335859 | James Brandon | Environmental Litigation Group PC | 7:21-cv-55244-MCR-GRJ | | 6/6/2022 |
| 509 | 335861 | Raymond Moreno | Environmental Litigation Group PC | 7:21-cv-55248-MCR-GRJ | | 6/6/2022 |
| 510 | 335871 | Nicholas Hamilton | Environmental Litigation Group PC | 7:21-cv-55266-MCR-GRJ | | 6/6/2022 |
| 511 | 335875 | Said Banna | Environmental Litigation Group PC | 7:21-cv-55273-MCR-GRJ | | 6/6/2022 |
| 512 | 335887 | Pattie Lowe | Environmental Litigation Group PC | 7:21-cv-55298-MCR-GRJ | | 6/6/2022 |
| 513 | 335894 | Hannah Warner | Environmental Litigation Group PC | 7:21-cv-55313-MCR-GRJ | | 6/6/2022 |
| 514 | 335908 | John Portillo | Environmental Litigation Group PC | 7:21-cv-55339-MCR-GRJ | | 6/6/2022 |
| 515 | 335917 | Tyler Gephart | Environmental Litigation Group PC | 7:21-cv-55355-MCR-GRJ | | 6/6/2022 |
| 516 | 335919 | Derick Zemke | Environmental Litigation Group PC | 7:21-cv-55359-MCR-GRJ | | 6/6/2022 |
| 517 | 335920 | Jerin Haas | Environmental Litigation Group PC | 7:21-cv-55361-MCR-GRJ | | 6/6/2022 |
| 518 | 335930 | Daniel Cunningham | Environmental Litigation Group PC | 7:21-cv-55379-MCR-GRJ | | 6/6/2022 |
| 519 | 335931 | Sheldon Green | Environmental Litigation Group PC | 7:21-cv-55381-MCR-GRJ | | 6/6/2022 |
| 520 | 335935 | Jason Cleghorn | Environmental Litigation Group PC | 7:21-cv-55388-MCR-GRJ | | 6/6/2022 |
| 521 | 335940 | Terry Carroll | Environmental Litigation Group PC | 7:21-cv-55397-MCR-GRJ | | 6/6/2022 |
| 522 | 335947 | Matthew Bear | Environmental Litigation Group PC | 7:21-cv-55410-MCR-GRJ | | 6/6/2022 |
| 523 | 335948 | Shameika Armstead | Environmental Litigation Group PC | 7:21-cv-55412-MCR-GRJ | | 6/6/2022 |
| 524 | 335962 | Centrail Byrd | Environmental Litigation Group PC | 7:21-cv-55438-MCR-GRJ | | 6/6/2022 |
| 525 | 335972 | Corey Blackman | Environmental Litigation Group PC | 7:21-cv-55457-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 526 | 335975 | Douglas Howington | Environmental Litigation Group PC | 7:21-cv-55462-MCR-GRJ | | 6/6/2022 |
| 527 | 335981 | Walter Warr | Environmental Litigation Group PC | 7:21-cv-55474-MCR-GRJ | | 6/6/2022 |
| 528 | 335983 | Mark Clemons | Environmental Litigation Group PC | 7:21-cv-55479-MCR-GRJ | | 6/6/2022 |
| 529 | 335989 | Tremayne Glover | Environmental Litigation Group PC | 7:21-cv-55492-MCR-GRJ | | 6/6/2022 |
| 530 | 335992 | Michael Jones | Environmental Litigation Group PC | 7:21-cv-55497-MCR-GRJ | | 6/6/2022 |
| 531 | 335994 | Mitchell Gleason | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ | | 6/6/2022 |
| 532 | 335997 | Dustin Sawmiller | Environmental Litigation Group PC | 7:21-cv-55507-MCR-GRJ | | 6/6/2022 |
| 533 | 335998 | Bobby Hughes | Environmental Litigation Group PC | 7:21-cv-55509-MCR-GRJ | | 6/6/2022 |
| 534 | 336001 | David Pollard | Environmental Litigation Group PC | 7:21-cv-55514-MCR-GRJ | | 6/6/2022 |
| 535 | 336007 | Han Kim | Environmental Litigation Group PC | 7:21-cv-55525-MCR-GRJ | | 6/6/2022 |
| 536 | 336008 | Chadwick Johnson | Environmental Litigation Group PC | 7:21-cv-55527-MCR-GRJ | | 6/6/2022 |
| 537 | 336009 | Paul Mcallister | Environmental Litigation Group PC | 7:21-cv-55528-MCR-GRJ | | 6/6/2022 |
| 538 | 336016 | Johnny Herbert | Environmental Litigation Group PC | 7:21-cv-55541-MCR-GRJ | | 6/6/2022 |
| 539 | 336017 | Thomas Griffin | Environmental Litigation Group PC | 7:21-cv-55543-MCR-GRJ | | 6/6/2022 |
| 540 | 336019 | Jonathan Nall | Environmental Litigation Group PC | 7:21-cv-55547-MCR-GRJ | | 6/6/2022 |
| 541 | 336028 | Louis Wilkerson | Environmental Litigation Group PC | 7:21-cv-55563-MCR-GRJ | | 6/6/2022 |
| 542 | 336029 | Matthew Foster | Environmental Litigation Group PC | 7:21-cv-55565-MCR-GRJ | | 6/6/2022 |
| 543 | 336034 | Dewey Conley | Environmental Litigation Group PC | 7:21-cv-55574-MCR-GRJ | | 6/6/2022 |
| 544 | 336039 | Alex Potter | Environmental Litigation Group PC | 7:21-cv-55583-MCR-GRJ | | 6/6/2022 |
| 545 | 336042 | Argustus Fox | Environmental Litigation Group PC | 7:21-cv-55588-MCR-GRJ | | 6/6/2022 |
| 546 | 336044 | James Brickey | Environmental Litigation Group PC | 7:21-cv-55590-MCR-GRJ | | 6/6/2022 |
| 547 | 336047 | Raymond Goodness | Environmental Litigation Group PC | 7:21-cv-55593-MCR-GRJ | | 6/6/2022 |
| 548 | 336050 | Luis Duran | Environmental Litigation Group PC | 7:21-cv-55596-MCR-GRJ | | 6/6/2022 |
| 549 | 336052 | Samuel Brenden | Environmental Litigation Group PC | 7:21-cv-55598-MCR-GRJ | | 6/6/2022 |
| 550 | 336053 | Evan Smith | Environmental Litigation Group PC | 7:21-cv-55599-MCR-GRJ | | 6/6/2022 |
| 551 | 336070 | Taneshia Wyman | Environmental Litigation Group PC | 7:21-cv-55616-MCR-GRJ | | 6/6/2022 |
| 552 | 336071 | Timothy Long | Environmental Litigation Group PC | | 7:21-cv-55617-MCR-GRJ | 5/11/2022 |
| 553 | 336076 | Marcus Harris | Environmental Litigation Group PC | 7:21-cv-55622-MCR-GRJ | | 6/6/2022 |
| 554 | 336078 | Tiffiney Wilson | Environmental Litigation Group PC | 7:21-cv-55624-MCR-GRJ | | 6/6/2022 |
| 555 | 336088 | Andrew Brown | Environmental Litigation Group PC | 7:21-cv-55634-MCR-GRJ | | 6/6/2022 |
| 556 | 336090 | Eric Clemons | Environmental Litigation Group PC | 7:21-cv-55636-MCR-GRJ | | 6/6/2022 |
| 557 | 336091 | Richard Stoddard | Environmental Litigation Group PC | 7:21-cv-55637-MCR-GRJ | | 6/6/2022 |
| 558 | 336096 | Douglas Gingerich | Environmental Litigation Group PC | 7:21-cv-55642-MCR-GRJ | | 6/6/2022 |
| 559 | 336102 | Zachary Ford | Environmental Litigation Group PC | 7:21-cv-55648-MCR-GRJ | | 6/6/2022 |
| 560 | 336115 | Lon Jett | Environmental Litigation Group PC | 7:21-cv-55661-MCR-GRJ | | 6/6/2022 |
| 561 | 336129 | Jason Wells | Environmental Litigation Group PC | 7:21-cv-55675-MCR-GRJ | | 6/6/2022 |
| 562 | 336130 | Daniel Braman | Environmental Litigation Group PC | 7:21-cv-55676-MCR-GRJ | | 6/6/2022 |
| 563 | 331206 | Terane Thorpe | Forman Law Offices | 7:21-cv-48228-MCR-GRJ | | 6/6/2022 |
| 564 | 331461 | Orlando Ford | Forman Law Offices | 7:21-cv-48300-MCR-GRJ | | 6/6/2022 |
| 565 | 331478 | Tony Gunion | Forman Law Offices | 7:21-cv-48317-MCR-GRJ | | 6/6/2022 |
| 566 | 331992 | Kevin Gates | Forman Law Offices | 7:21-cv-48383-MCR-GRJ | | 6/6/2022 |
| 567 | 331998 | Shannon Goss | Forman Law Offices | 7:21-cv-48389-MCR-GRJ | | 6/6/2022 |
| 568 | 332635 | Thomas Lindsey | Forman Law Offices | 7:21-cv-48462-MCR-GRJ | | 6/6/2022 |
| 569 | 332637 | Aaron Maxim | Forman Law Offices | 7:21-cv-48464-MCR-GRJ | | 6/6/2022 |
| 570 | 332647 | Michael Stroup | Forman Law Offices | 7:21-cv-48474-MCR-GRJ | | 6/6/2022 |
| 571 | 332648 | Austin Townes | Forman Law Offices | 7:21-cv-48475-MCR-GRJ | | 6/6/2022 |
| 572 | 332650 | Mary Hightower | Forman Law Offices | 7:21-cv-51187-MCR-GRJ | | 6/6/2022 |
| 573 | 332652 | Narin Thong | Forman Law Offices | 7:21-cv-51189-MCR-GRJ | | 6/6/2022 |
| 574 | 332725 | Jesse Beck | Forman Law Offices | 7:21-cv-48537-MCR-GRJ | | 6/6/2022 |
| 575 | 332802 | Charles Johnson | Forman Law Offices | 7:21-cv-48580-MCR-GRJ | | 6/6/2022 |
| 576 | 332831 | Schmara Singley | Forman Law Offices | 7:21-cv-53859-MCR-GRJ | | 6/6/2022 |
| 577 | 332836 | John Ritchie | Forman Law Offices | 7:21-cv-53861-MCR-GRJ | | 6/6/2022 |
| 578 | 334206 | Justin Lockett | Forman Law Offices | 7:21-cv-54294-MCR-GRJ | | 6/6/2022 |
| 579 | 334211 | James Schmitt | Forman Law Offices | 7:21-cv-54299-MCR-GRJ | | 6/6/2022 |
| 580 | 334235 | Norman Escobar | Forman Law Offices | 7:21-cv-54308-MCR-GRJ | | 6/6/2022 |
| 581 | 334311 | James Fansher | Forman Law Offices | 7:21-cv-48639-MCR-GRJ | | 6/6/2022 |
| 582 | 334317 | David Hoffman | Forman Law Offices | 7:21-cv-54335-MCR-GRJ | | 6/6/2022 |
| 583 | 334323 | Kaitlyn Kasper | Forman Law Offices | 7:21-cv-54337-MCR-GRJ | | 6/6/2022 |
| 584 | 334337 | Deric Knight | Forman Law Offices | 7:21-cv-54338-MCR-GRJ | | 6/6/2022 |
| 585 | 334345 | Alexis Perez | Forman Law Offices | 7:21-cv-54343-MCR-GRJ | | 6/6/2022 |
| 586 | 334350 | Joseph Denny | Forman Law Offices | 7:21-cv-48646-MCR-GRJ | | 6/6/2022 |
| 587 | 334381 | Bryan Moton | Forman Law Offices | 7:21-cv-54350-MCR-GRJ | | 6/6/2022 |
| 588 | 334384 | William Smith | Forman Law Offices | 7:21-cv-54353-MCR-GRJ | | 6/6/2022 |
| 589 | 334450 | Jacob Welling | Forman Law Offices | 7:21-cv-54356-MCR-GRJ | | 6/6/2022 |
| 590 | 334477 | Edgar Ayala | Forman Law Offices | 7:21-cv-54361-MCR-GRJ | | 6/6/2022 |
| 591 | 334645 | Matthew Wynne | Forman Law Offices | 7:21-cv-54380-MCR-GRJ | | 6/6/2022 |
| 592 | 336248 | Harry Marshall | Forman Law Offices | 7:21-cv-54409-MCR-GRJ | | 6/6/2022 |
| 593 | 336362 | Bobby Starr | Forman Law Offices | 7:21-cv-54411-MCR-GRJ | | 6/6/2022 |
| 594 | 336365 | Alyssa Watt | Forman Law Offices | 7:21-cv-54414-MCR-GRJ | | 6/6/2022 |
| 595 | 336445 | Andre Gibbons | Forman Law Offices | 7:21-cv-54430-MCR-GRJ | | 6/6/2022 |
| 596 | 336453 | Lavorious Jones | Forman Law Offices | 7:21-cv-54434-MCR-GRJ | | 6/6/2022 |
| 597 | 336639 | Trevion Malone | Forman Law Offices | 7:21-cv-56398-MCR-GRJ | | 6/6/2022 |
| 598 | 344344 | Jerrjuan Mills | Forman Law Offices | 7:21-cv-63344-MCR-GRJ | | 6/6/2022 |
| 599 | 345873 | Omar Sergovia | Forman Law Offices | 7:21-cv-64449-MCR-GRJ | | 6/6/2022 |
| 600 | 345875 | Cynthia Sherrod | Forman Law Offices | 7:21-cv-64451-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 601 | 346149 | John Flaherty | Forman Law Offices | 7:21-cv-64600-MCR-GRJ | | 6/6/2022 |
| 602 | 346164 | Keith Savanapridi | Forman Law Offices | 7:21-cv-64615-MCR-GRJ | | 6/6/2022 |
| 603 | 357576 | Torey Kaiser | Hair Shunnarah Trial Attorneys | | 3:22-cv-02059-MCR-GRJ | 5/18/2022 |
| 604 | 357583 | Norberto Mora | Hair Shunnarah Trial Attorneys | | 3:22-cv-02069-MCR-GRJ | 5/19/2022 |
| 605 | 357594 | John Williams | Hair Shunnarah Trial Attorneys | | 3:22-cv-02095-MCR-GRJ | 5/23/2022 |
| 606 | 50517 | Gustavo Guevara | Kirkendall Dwyer LLP | 7:20-cv-65153-MCR-GRJ | | 5/9/2022 |
| 607 | 50608 | Alexander Patino | Kirkendall Dwyer LLP | 7:20-cv-65369-MCR-GRJ | | 5/9/2022 |
| 608 | 50822 | Christopher Carter | Kirkendall Dwyer LLP | 7:20-cv-65788-MCR-GRJ | | 5/9/2022 |
| 609 | 50927 | Josh Spano | Kirkendall Dwyer LLP | 7:20-cv-66103-MCR-GRJ | | 5/9/2022 |
| 610 | 50988 | Maurice Oden | Kirkendall Dwyer LLP | 7:20-cv-66346-MCR-GRJ | | 5/9/2022 |
| 611 | 51002 | Fernando Serrano | Kirkendall Dwyer LLP | 7:20-cv-66407-MCR-GRJ | | 5/9/2022 |
| 612 | 51023 | Paul Richmond | Kirkendall Dwyer LLP | 7:20-cv-66487-MCR-GRJ | | 5/9/2022 |
| 613 | 51028 | Gabriel Collins | Kirkendall Dwyer LLP | 7:20-cv-66505-MCR-GRJ | | 5/9/2022 |
| 614 | 51032 | Andrew Recinos | Kirkendall Dwyer LLP | 7:20-cv-66519-MCR-GRJ | | 5/9/2022 |
| 615 | 51053 | Cory Swindle | Kirkendall Dwyer LLP | 7:20-cv-66593-MCR-GRJ | | 5/9/2022 |
| 616 | 51055 | Travis Repp | Kirkendall Dwyer LLP | 7:20-cv-66600-MCR-GRJ | | 5/9/2022 |
| 617 | 51080 | Alexander Ives | Kirkendall Dwyer LLP | 7:20-cv-66691-MCR-GRJ | | 5/9/2022 |
| 618 | 51081 | Michael Drouin | Kirkendall Dwyer LLP | 7:20-cv-66694-MCR-GRJ | | 5/9/2022 |
| 619 | 51087 | Jacob Wales | Kirkendall Dwyer LLP | 7:20-cv-66711-MCR-GRJ | | 5/9/2022 |
| 620 | 51098 | Daniel Mazzei | Kirkendall Dwyer LLP | 7:20-cv-66751-MCR-GRJ | | 5/9/2022 |
| 621 | 51103 | Tyler Gural | Kirkendall Dwyer LLP | 7:20-cv-66771-MCR-GRJ | | 5/9/2022 |
| 622 | 51106 | Chance Polick | Kirkendall Dwyer LLP | 7:20-cv-66780-MCR-GRJ | | 5/9/2022 |
| 623 | 51113 | Michael Tackett | Kirkendall Dwyer LLP | 7:20-cv-66801-MCR-GRJ | | 5/9/2022 |
| 624 | 51117 | David Barger | Kirkendall Dwyer LLP | 7:20-cv-66813-MCR-GRJ | | 5/9/2022 |
| 625 | 51118 | Jeffrey Bott | Kirkendall Dwyer LLP | 7:20-cv-66815-MCR-GRJ | | 5/9/2022 |
| 626 | 172747 | Caleb Jones | Kirkendall Dwyer LLP | 7:20-cv-88866-MCR-GRJ | | 5/9/2022 |
| 627 | 230684 | Anthony Puglisi | Kirkendall Dwyer LLP | 8:20-cv-68138-MCR-GRJ | | 5/9/2022 |
| 628 | 230694 | Brent Steel | Kirkendall Dwyer LLP | 8:20-cv-68157-MCR-GRJ | | 5/9/2022 |
| 629 | 230713 | Christopher Hill | Kirkendall Dwyer LLP | 8:20-cv-68199-MCR-GRJ | | 5/9/2022 |
| 630 | 230726 | Dan Doan | Kirkendall Dwyer LLP | 8:20-cv-68235-MCR-GRJ | | 5/9/2022 |
| 631 | 230740 | David Henault | Kirkendall Dwyer LLP | 8:20-cv-68282-MCR-GRJ | | 5/9/2022 |
| 632 | 230780 | Fredrick Culbreth | Kirkendall Dwyer LLP | 8:20-cv-68425-MCR-GRJ | | 5/9/2022 |
| 633 | 230788 | Gregory Niffen | Kirkendall Dwyer LLP | 8:20-cv-68455-MCR-GRJ | | 5/9/2022 |
| 634 | 230793 | Heriberto Rivera | Kirkendall Dwyer LLP | 8:20-cv-68472-MCR-GRJ | | 5/9/2022 |
| 635 | 230796 | Ivan Malinis | Kirkendall Dwyer LLP | 8:20-cv-68483-MCR-GRJ | | 5/9/2022 |
| 636 | 230811 | Jason Williams | Kirkendall Dwyer LLP | 8:20-cv-68530-MCR-GRJ | | 5/9/2022 |
| 637 | 230829 | Johnson Michael | Kirkendall Dwyer LLP | 8:20-cv-68580-MCR-GRJ | | 5/9/2022 |
| 638 | 230843 | Joshua Bryson | Kirkendall Dwyer LLP | 8:20-cv-68619-MCR-GRJ | | 5/9/2022 |
| 639 | 230855 | Kelly Geaslin | Kirkendall Dwyer LLP | 8:20-cv-68653-MCR-GRJ | | 5/9/2022 |
| 640 | 230900 | Michael Mcdonald | Kirkendall Dwyer LLP | 8:20-cv-67881-MCR-GRJ | | 5/9/2022 |
| 641 | 230925 | Ramón Troya | Kirkendall Dwyer LLP | 8:20-cv-68808-MCR-GRJ | | 5/9/2022 |
| 642 | 230947 | Robert White | Kirkendall Dwyer LLP | 8:20-cv-67984-MCR-GRJ | | 5/9/2022 |
| 643 | 230968 | Sonya Wood | Kirkendall Dwyer LLP | 8:20-cv-68027-MCR-GRJ | | 5/9/2022 |
| 644 | 230998 | Veronica Vidaurri | Kirkendall Dwyer LLP | 8:20-cv-68088-MCR-GRJ | | 5/9/2022 |
| 645 | 231009 | William Saunders | Kirkendall Dwyer LLP | 8:20-cv-68111-MCR-GRJ | | 5/9/2022 |
| 646 | 237245 | Donghyun Kim | Kirkendall Dwyer LLP | 8:20-cv-82083-MCR-GRJ | | 5/9/2022 |
| 647 | 237259 | Franklin Armstrong | Kirkendall Dwyer LLP | 8:20-cv-82119-MCR-GRJ | | 5/9/2022 |
| 648 | 237265 | Henry Kutzing | Kirkendall Dwyer LLP | 8:20-cv-82136-MCR-GRJ | | 5/9/2022 |
| 649 | 237266 | Herman Stanley | Kirkendall Dwyer LLP | 8:20-cv-82139-MCR-GRJ | | 5/9/2022 |
| 650 | 237288 | John Sauelson | Kirkendall Dwyer LLP | 8:20-cv-82188-MCR-GRJ | | 5/9/2022 |
| 651 | 237313 | Kelly Carson | Kirkendall Dwyer LLP | 8:20-cv-82231-MCR-GRJ | | 5/9/2022 |
| 652 | 237315 | Kirk Kobak | Kirkendall Dwyer LLP | 8:20-cv-82235-MCR-GRJ | | 5/9/2022 |
| 653 | 237319 | Kyle Turner | Kirkendall Dwyer LLP | 8:20-cv-82242-MCR-GRJ | | 5/9/2022 |
| 654 | 237320 | Kyle Sharp | Kirkendall Dwyer LLP | 8:20-cv-82244-MCR-GRJ | | 5/9/2022 |
| 655 | 237326 | Lebarron Black | Kirkendall Dwyer LLP | 8:20-cv-82254-MCR-GRJ | | 5/9/2022 |
| 656 | 237327 | Marc Martínez | Kirkendall Dwyer LLP | 8:20-cv-82256-MCR-GRJ | | 5/9/2022 |
| 657 | 237356 | Quentin Koster | Kirkendall Dwyer LLP | 8:20-cv-82307-MCR-GRJ | | 5/9/2022 |
| 658 | 237376 | Scott Phillips | Kirkendall Dwyer LLP | 8:20-cv-82344-MCR-GRJ | | 5/9/2022 |
| 659 | 237393 | Tony Lighthizer | Kirkendall Dwyer LLP | 8:20-cv-82374-MCR-GRJ | | 5/9/2022 |
| 660 | 237404 | William Lucas | Kirkendall Dwyer LLP | 8:20-cv-82392-MCR-GRJ | | 5/9/2022 |
| 661 | 237412 | William Pack | Kirkendall Dwyer LLP | 8:20-cv-82406-MCR-GRJ | | 5/9/2022 |
| 662 | 237414 | William Sheets | Kirkendall Dwyer LLP | 8:20-cv-82410-MCR-GRJ | | 5/9/2022 |
| 663 | 237418 | William Mobley | Kirkendall Dwyer LLP | 8:20-cv-82417-MCR-GRJ | | 5/9/2022 |
| 664 | 237439 | Donald Hubbs | Kirkendall Dwyer LLP | 8:20-cv-82456-MCR-GRJ | | 5/9/2022 |
| 665 | 239795 | Amanda Scott | Kirkendall Dwyer LLP | 8:20-cv-75488-MCR-GRJ | | 5/9/2022 |
| 666 | 239798 | Amy Harper-Headley | Kirkendall Dwyer LLP | 8:20-cv-75502-MCR-GRJ | | 5/9/2022 |
| 667 | 239806 | Anthony Milligan | Kirkendall Dwyer LLP | 8:20-cv-75540-MCR-GRJ | | 5/9/2022 |
| 668 | 239807 | Anthony Brown | Kirkendall Dwyer LLP | 8:20-cv-75545-MCR-GRJ | | 5/9/2022 |
| 669 | 239824 | Brian Coutant | Kirkendall Dwyer LLP | 8:20-cv-75638-MCR-GRJ | | 5/9/2022 |
| 670 | 239836 | Cameron Mitchell | Kirkendall Dwyer LLP | 8:20-cv-75704-MCR-GRJ | | 5/9/2022 |
| 671 | 239854 | Christopher Kemp | Kirkendall Dwyer LLP | 8:20-cv-75804-MCR-GRJ | | 5/9/2022 |
| 672 | 239859 | Christopher Mortensen | Kirkendall Dwyer LLP | 8:20-cv-75827-MCR-GRJ | | 5/9/2022 |
| 673 | 239862 | Christopher Mcdaniel | Kirkendall Dwyer LLP | 8:20-cv-75841-MCR-GRJ | | 5/9/2022 |
| 674 | 239874 | Corey Moore | Kirkendall Dwyer LLP | 8:20-cv-75891-MCR-GRJ | | 5/9/2022 |
| 675 | 239877 | Dana Edwards | Kirkendall Dwyer LLP | 8:20-cv-75902-MCR-GRJ | | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 676 | 239893 | Dustin Whetzler | Kirkendall Dwyer LLP | 8:20-cv-75963-MCR-GRJ | | 5/9/2022 |
| 677 | 239897 | Edward Robles | Kirkendall Dwyer LLP | 8:20-cv-75978-MCR-GRJ | | 5/9/2022 |
| 678 | 239898 | Edward Lyttle | Kirkendall Dwyer LLP | 8:20-cv-75982-MCR-GRJ | | 5/9/2022 |
| 679 | 239907 | Eric Hutchins | Kirkendall Dwyer LLP | 8:20-cv-76016-MCR-GRJ | | 5/9/2022 |
| 680 | 239918 | George Chavez | Kirkendall Dwyer LLP | 8:20-cv-76050-MCR-GRJ | | 5/9/2022 |
| 681 | 239925 | Henry Turner | Kirkendall Dwyer LLP | 8:20-cv-76070-MCR-GRJ | | 5/9/2022 |
| 682 | 239928 | Herschel Prudhomme | Kirkendall Dwyer LLP | 8:20-cv-76080-MCR-GRJ | | 5/9/2022 |
| 683 | 239931 | Issifou Siguiba | Kirkendall Dwyer LLP | 8:20-cv-76089-MCR-GRJ | | 5/9/2022 |
| 684 | 239932 | Jacob Purtle | Kirkendall Dwyer LLP | 8:20-cv-76091-MCR-GRJ | | 5/9/2022 |
| 685 | 239935 | Jacory Goodrich | Kirkendall Dwyer LLP | 8:20-cv-76098-MCR-GRJ | | 5/9/2022 |
| 686 | 239945 | James Burley | Kirkendall Dwyer LLP | 8:20-cv-76118-MCR-GRJ | | 5/9/2022 |
| 687 | 239948 | Jason Nelson | Kirkendall Dwyer LLP | 8:20-cv-76124-MCR-GRJ | | 5/9/2022 |
| 688 | 239951 | Jason Page | Kirkendall Dwyer LLP | 8:20-cv-76131-MCR-GRJ | | 5/9/2022 |
| 689 | 239952 | Jay Burridge | Kirkendall Dwyer LLP | 8:20-cv-76133-MCR-GRJ | | 5/9/2022 |
| 690 | 239954 | Jeffrey Vaughan | Kirkendall Dwyer LLP | 8:20-cv-76137-MCR-GRJ | | 5/9/2022 |
| 691 | 239957 | Jeffrey Mcknight | Kirkendall Dwyer LLP | 8:20-cv-76143-MCR-GRJ | | 5/9/2022 |
| 692 | 239964 | Jessica Black | Kirkendall Dwyer LLP | 8:20-cv-76157-MCR-GRJ | | 5/9/2022 |
| 693 | 239967 | Jesus Ramirez | Kirkendall Dwyer LLP | 8:20-cv-76163-MCR-GRJ | | 5/9/2022 |
| 694 | 239975 | Jonathan Basara | Kirkendall Dwyer LLP | 8:20-cv-76180-MCR-GRJ | | 5/9/2022 |
| 695 | 239976 | Jonathan Mcclendon | Kirkendall Dwyer LLP | 8:20-cv-76182-MCR-GRJ | | 5/9/2022 |
| 696 | 239981 | Jose Sierra Rivera | Kirkendall Dwyer LLP | 8:20-cv-76192-MCR-GRJ | | 5/9/2022 |
| 697 | 240003 | Kanisha Tisby | Kirkendall Dwyer LLP | 8:20-cv-76237-MCR-GRJ | | 5/9/2022 |
| 698 | 240009 | Kendrick Black | Kirkendall Dwyer LLP | 8:20-cv-76249-MCR-GRJ | | 5/9/2022 |
| 699 | 240013 | Kevin Koch | Kirkendall Dwyer LLP | 8:20-cv-76257-MCR-GRJ | | 5/9/2022 |
| 700 | 240027 | Leslie Gump | Kirkendall Dwyer LLP | 8:20-cv-76286-MCR-GRJ | | 5/9/2022 |
| 701 | 240029 | Lonnie Smithey | Kirkendall Dwyer LLP | 8:20-cv-76290-MCR-GRJ | | 5/9/2022 |
| 702 | 240053 | Michael Emmons | Kirkendall Dwyer LLP | 8:20-cv-76339-MCR-GRJ | | 5/9/2022 |
| 703 | 240062 | Morgan Mcelroy | Kirkendall Dwyer LLP | 8:20-cv-76357-MCR-GRJ | | 5/9/2022 |
| 704 | 240086 | Robert Ocampo | Kirkendall Dwyer LLP | 8:20-cv-76406-MCR-GRJ | | 5/9/2022 |
| 705 | 240087 | Robert Bohon | Kirkendall Dwyer LLP | 8:20-cv-76408-MCR-GRJ | | 5/9/2022 |
| 706 | 240091 | Robert Howard | Kirkendall Dwyer LLP | 8:20-cv-76416-MCR-GRJ | | 5/9/2022 |
| 707 | 240110 | Sarah Swander | Kirkendall Dwyer LLP | 8:20-cv-76455-MCR-GRJ | | 5/9/2022 |
| 708 | 240120 | Shawn Marker | Kirkendall Dwyer LLP | 8:20-cv-76475-MCR-GRJ | | 5/9/2022 |
| 709 | 240129 | Terrence Carter | Kirkendall Dwyer LLP | 8:20-cv-76494-MCR-GRJ | | 5/9/2022 |
| 710 | 240135 | Thomas Lamb | Kirkendall Dwyer LLP | 8:20-cv-76506-MCR-GRJ | | 5/9/2022 |
| 711 | 240141 | Tony Williams | Kirkendall Dwyer LLP | 8:20-cv-76518-MCR-GRJ | | 5/9/2022 |
| 712 | 240150 | Verlan Klenk | Kirkendall Dwyer LLP | 8:20-cv-76536-MCR-GRJ | | 5/9/2022 |
| 713 | 240153 | Vince Capizzi | Kirkendall Dwyer LLP | 8:20-cv-76543-MCR-GRJ | | 5/9/2022 |
| 714 | 240154 | Vincent Cendejas | Kirkendall Dwyer LLP | 8:20-cv-76545-MCR-GRJ | | 5/9/2022 |
| 715 | 240157 | Wesley Berly Mandonado | Kirkendall Dwyer LLP | 8:20-cv-76551-MCR-GRJ | | 5/9/2022 |
| 716 | 242054 | Adam Boots | Kirkendall Dwyer LLP | 8:20-cv-90099-MCR-GRJ | | 5/9/2022 |
| 717 | 242055 | Darren Bowens | Kirkendall Dwyer LLP | 8:20-cv-90100-MCR-GRJ | | 5/9/2022 |
| 718 | 242061 | Shaji Brown | Kirkendall Dwyer LLP | 8:20-cv-90106-MCR-GRJ | | 5/9/2022 |
| 719 | 242063 | Demarious Buckholts | Kirkendall Dwyer LLP | 8:20-cv-90108-MCR-GRJ | | 5/9/2022 |
| 720 | 242066 | Michael Cain | Kirkendall Dwyer LLP | 8:20-cv-90111-MCR-GRJ | | 5/9/2022 |
| 721 | 242069 | Sean Clymer | Kirkendall Dwyer LLP | 8:20-cv-90114-MCR-GRJ | | 5/9/2022 |
| 722 | 242094 | Monnica Felix | Kirkendall Dwyer LLP | 8:20-cv-90139-MCR-GRJ | | 5/9/2022 |
| 723 | 242099 | Richard Fisher | Kirkendall Dwyer LLP | 8:20-cv-90144-MCR-GRJ | | 5/9/2022 |
| 724 | 242102 | Ernest Frazier | Kirkendall Dwyer LLP | 8:20-cv-90147-MCR-GRJ | | 5/9/2022 |
| 725 | 242104 | Kristine Fredricksen | Kirkendall Dwyer LLP | 8:20-cv-90149-MCR-GRJ | | 5/9/2022 |
| 726 | 242110 | Larry Garner | Kirkendall Dwyer LLP | 8:20-cv-90160-MCR-GRJ | | 5/9/2022 |
| 727 | 242118 | Jerome Gray | Kirkendall Dwyer LLP | 8:20-cv-90168-MCR-GRJ | | 5/9/2022 |
| 728 | 242122 | Shannon Hand | Kirkendall Dwyer LLP | 8:20-cv-90172-MCR-GRJ | | 5/9/2022 |
| 729 | 242125 | Scott Helton | Kirkendall Dwyer LLP | 8:20-cv-90177-MCR-GRJ | | 5/9/2022 |
| 730 | 242130 | Larry Howard | Kirkendall Dwyer LLP | 8:20-cv-90185-MCR-GRJ | | 5/9/2022 |
| 731 | 242140 | Ann Jacobs | Kirkendall Dwyer LLP | 8:20-cv-90201-MCR-GRJ | | 5/9/2022 |
| 732 | 242142 | Nicholas Jenkins | Kirkendall Dwyer LLP | 8:20-cv-90204-MCR-GRJ | | 5/9/2022 |
| 733 | 242145 | Edward Johnson | Kirkendall Dwyer LLP | 8:20-cv-90209-MCR-GRJ | | 5/9/2022 |
| 734 | 242147 | David Johnston | Kirkendall Dwyer LLP | 8:20-cv-90212-MCR-GRJ | | 5/9/2022 |
| 735 | 242155 | Paul Kane | Kirkendall Dwyer LLP | 8:20-cv-90225-MCR-GRJ | | 5/9/2022 |
| 736 | 242157 | Thomas Kennard | Kirkendall Dwyer LLP | 8:20-cv-90228-MCR-GRJ | | 5/9/2022 |
| 737 | 242159 | Vincent Kim | Kirkendall Dwyer LLP | 8:20-cv-90232-MCR-GRJ | | 5/9/2022 |
| 738 | 242161 | Tim Kohls | Kirkendall Dwyer LLP | 8:20-cv-90235-MCR-GRJ | | 5/9/2022 |
| 739 | 242162 | Joseph Korte | Kirkendall Dwyer LLP | 8:20-cv-90236-MCR-GRJ | | 5/9/2022 |
| 740 | 242163 | Armand Lacaillade | Kirkendall Dwyer LLP | 8:20-cv-90238-MCR-GRJ | | 5/9/2022 |
| 741 | 242165 | Crystal Lapsley | Kirkendall Dwyer LLP | 8:20-cv-90241-MCR-GRJ | | 5/9/2022 |
| 742 | 242181 | Joel Martinez | Kirkendall Dwyer LLP | 8:20-cv-90268-MCR-GRJ | | 5/9/2022 |
| 743 | 242185 | Pedro Mazariegos | Kirkendall Dwyer LLP | 8:20-cv-90274-MCR-GRJ | | 5/9/2022 |
| 744 | 242189 | Michael Mcdougall | Kirkendall Dwyer LLP | 8:20-cv-90281-MCR-GRJ | | 5/9/2022 |
| 745 | 242190 | Richard Mcgee | Kirkendall Dwyer LLP | 8:20-cv-90283-MCR-GRJ | | 5/9/2022 |
| 746 | 242196 | Piper Medina | Kirkendall Dwyer LLP | 8:20-cv-90292-MCR-GRJ | | 5/9/2022 |
| 747 | 242200 | Anaid Molina | Kirkendall Dwyer LLP | 8:20-cv-90299-MCR-GRJ | | 5/9/2022 |
| 748 | 242201 | David Montgomery | Kirkendall Dwyer LLP | 8:20-cv-90301-MCR-GRJ | | 5/9/2022 |
| 749 | 242209 | Matthew Moyer | Kirkendall Dwyer LLP | 8:20-cv-90315-MCR-GRJ | | 5/9/2022 |
| 750 | 242214 | Alexis Neal | Kirkendall Dwyer LLP | 8:20-cv-90323-MCR-GRJ | | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|-----|-----|------|------|--------------------------|---------------------------|----------------------------------------------|
| 751 | 242216 | Matthew Nohe | Kirkendall Dwyer LLP | 8:20-cv-90327-MCR-GRJ | | 5/9/2022 |
| 752 | 242220 | Oscar Oropeza | Kirkendall Dwyer LLP | 8:20-cv-90334-MCR-GRJ | | 5/9/2022 |
| 753 | 242224 | Marquice Owens | Kirkendall Dwyer LLP | 8:20-cv-90341-MCR-GRJ | | 5/9/2022 |
| 754 | 242236 | Zachary Potter | Kirkendall Dwyer LLP | 8:20-cv-90362-MCR-GRJ | | 5/9/2022 |
| 755 | 242237 | Evan Quiroz | Kirkendall Dwyer LLP | 8:20-cv-90364-MCR-GRJ | | 5/9/2022 |
| 756 | 242240 | Leslie Resha | Kirkendall Dwyer LLP | 8:20-cv-90369-MCR-GRJ | | 5/9/2022 |
| 757 | 242242 | Albert Richmond | Kirkendall Dwyer LLP | 8:20-cv-90372-MCR-GRJ | | 5/9/2022 |
| 758 | 242245 | Robert Roberts | Kirkendall Dwyer LLP | 8:20-cv-90377-MCR-GRJ | | 5/9/2022 |
| 759 | 242259 | Anitta Schumacher | Kirkendall Dwyer LLP | 8:20-cv-90401-MCR-GRJ | | 5/9/2022 |
| 760 | 242263 | Christopher Shortt | Kirkendall Dwyer LLP | 8:20-cv-90408-MCR-GRJ | | 5/9/2022 |
| 761 | 242266 | Patrick Small | Kirkendall Dwyer LLP | 8:20-cv-90414-MCR-GRJ | | 5/9/2022 |
| 762 | 242269 | Jason Smith | Kirkendall Dwyer LLP | 8:20-cv-90419-MCR-GRJ | | 5/9/2022 |
| 763 | 242274 | Pavel Stookey | Kirkendall Dwyer LLP | 8:20-cv-90428-MCR-GRJ | | 5/9/2022 |
| 764 | 242280 | Marc Tapp | Kirkendall Dwyer LLP | 8:20-cv-90439-MCR-GRJ | | 5/9/2022 |
| 765 | 242287 | Ignacio Torres | Kirkendall Dwyer LLP | 8:20-cv-90451-MCR-GRJ | | 5/9/2022 |
| 766 | 242299 | Sean Waddell | Kirkendall Dwyer LLP | 8:20-cv-90472-MCR-GRJ | | 5/9/2022 |
| 767 | 242300 | James Waffle | Kirkendall Dwyer LLP | 8:20-cv-90473-MCR-GRJ | | 5/9/2022 |
| 768 | 242309 | Daryl Wiggins | Kirkendall Dwyer LLP | 8:20-cv-90488-MCR-GRJ | | 5/9/2022 |
| 769 | 245926 | Aaron Ray | Kirkendall Dwyer LLP | 8:20-cv-93402-MCR-GRJ | | 5/9/2022 |
| 770 | 245932 | Allon Collins | Kirkendall Dwyer LLP | 8:20-cv-93416-MCR-GRJ | | 5/9/2022 |
| 771 | 245935 | Andres Barba | Kirkendall Dwyer LLP | 8:20-cv-93423-MCR-GRJ | | 5/9/2022 |
| 772 | 245937 | Andrew Ray | Kirkendall Dwyer LLP | 8:20-cv-93427-MCR-GRJ | | 5/9/2022 |
| 773 | 245944 | Arron Buchanan | Kirkendall Dwyer LLP | 8:20-cv-93443-MCR-GRJ | | 5/9/2022 |
| 774 | 245954 | Brandon Lints | Kirkendall Dwyer LLP | 8:20-cv-93466-MCR-GRJ | | 5/9/2022 |
| 775 | 245955 | Brennan Staggers | Kirkendall Dwyer LLP | 8:20-cv-93469-MCR-GRJ | | 5/9/2022 |
| 776 | 245961 | Carolyn Teachey | Kirkendall Dwyer LLP | 8:20-cv-93477-MCR-GRJ | | 5/9/2022 |
| 777 | 245971 | Christopher Bookman | Kirkendall Dwyer LLP | 8:20-cv-93487-MCR-GRJ | | 5/9/2022 |
| 778 | 245988 | David Griffen | Kirkendall Dwyer LLP | 8:20-cv-93504-MCR-GRJ | | 5/9/2022 |
| 779 | 245994 | Dirk Mancuso | Kirkendall Dwyer LLP | 8:20-cv-93510-MCR-GRJ | | 5/9/2022 |
| 780 | 245995 | Dominque James | Kirkendall Dwyer LLP | 8:20-cv-93511-MCR-GRJ | | 5/9/2022 |
| 781 | 245999 | Dwight Cover | Kirkendall Dwyer LLP | 8:20-cv-93515-MCR-GRJ | | 5/9/2022 |
| 782 | 246002 | Eliel Molina | Kirkendall Dwyer LLP | 8:20-cv-93520-MCR-GRJ | | 5/9/2022 |
| 783 | 246004 | Eric Valuchuck | Kirkendall Dwyer LLP | 8:20-cv-93522-MCR-GRJ | | 5/9/2022 |
| 784 | 246006 | Floyd Henry | Kirkendall Dwyer LLP | 8:20-cv-93524-MCR-GRJ | | 5/9/2022 |
| 785 | 246007 | Frank Verdugo | Kirkendall Dwyer LLP | 8:20-cv-93525-MCR-GRJ | | 5/9/2022 |
| 786 | 246008 | Frankey Peterman | Kirkendall Dwyer LLP | 8:20-cv-93526-MCR-GRJ | | 5/9/2022 |
| 787 | 246014 | Gregory Moore | Kirkendall Dwyer LLP | 8:20-cv-93532-MCR-GRJ | | 5/9/2022 |
| 788 | 246019 | Holden Lucke | Kirkendall Dwyer LLP | 8:20-cv-93537-MCR-GRJ | | 5/9/2022 |
| 789 | 246021 | Jacob Patton | Kirkendall Dwyer LLP | 8:20-cv-93539-MCR-GRJ | | 5/9/2022 |
| 790 | 246024 | James Keathley | Kirkendall Dwyer LLP | 8:20-cv-93542-MCR-GRJ | | 5/9/2022 |
| 791 | 246026 | James Green | Kirkendall Dwyer LLP | 8:20-cv-93544-MCR-GRJ | | 5/9/2022 |
| 792 | 246031 | Jasmine Godwin | Kirkendall Dwyer LLP | 8:20-cv-93549-MCR-GRJ | | 5/9/2022 |
| 793 | 246032 | Jasmine Dyson | Kirkendall Dwyer LLP | 8:20-cv-93550-MCR-GRJ | | 5/9/2022 |
| 794 | 246036 | Jeffery Highler | Kirkendall Dwyer LLP | 8:20-cv-93554-MCR-GRJ | | 5/9/2022 |
| 795 | 246043 | Joey Varney | Kirkendall Dwyer LLP | 8:20-cv-93561-MCR-GRJ | | 5/9/2022 |
| 796 | 246046 | John Ung | Kirkendall Dwyer LLP | 8:20-cv-93564-MCR-GRJ | | 5/9/2022 |
| 797 | 246047 | John Kleinman | Kirkendall Dwyer LLP | 8:20-cv-93565-MCR-GRJ | | 5/9/2022 |
| 798 | 246061 | Joshua Swauger | Kirkendall Dwyer LLP | 8:20-cv-93579-MCR-GRJ | | 5/9/2022 |
| 799 | 246063 | Jw Turner | Kirkendall Dwyer LLP | 8:20-cv-93581-MCR-GRJ | | 5/9/2022 |
| 800 | 246102 | Nathaniel Watkins | Kirkendall Dwyer LLP | 8:20-cv-93620-MCR-GRJ | | 5/9/2022 |
| 801 | 246105 | Orrin Lafond | Kirkendall Dwyer LLP | 8:20-cv-93623-MCR-GRJ | | 5/9/2022 |
| 802 | 246113 | Phillip Colley | Kirkendall Dwyer LLP | 8:20-cv-93654-MCR-GRJ | | 5/9/2022 |
| 803 | 246117 | Randall Parnell | Kirkendall Dwyer LLP | 8:20-cv-93662-MCR-GRJ | | 5/9/2022 |
| 804 | 246130 | Sergio Bedolla Rosiles | Kirkendall Dwyer LLP | 8:20-cv-93691-MCR-GRJ | | 5/9/2022 |
| 805 | 246137 | Steve Mosier | Kirkendall Dwyer LLP | 8:20-cv-93707-MCR-GRJ | | 5/9/2022 |
| 806 | 246144 | Thomas Vilas | Kirkendall Dwyer LLP | 8:20-cv-93722-MCR-GRJ | | 5/9/2022 |
| 807 | 246146 | Thomas Coggins | Kirkendall Dwyer LLP | 8:20-cv-93727-MCR-GRJ | | 5/9/2022 |
| 808 | 246152 | Timothy Halstead | Kirkendall Dwyer LLP | 8:20-cv-93823-MCR-GRJ | | 5/9/2022 |
| 809 | 246153 | Travis Hoak | Kirkendall Dwyer LLP | 8:20-cv-93825-MCR-GRJ | | 5/9/2022 |
| 810 | 250358 | Edward Bell | Kirkendall Dwyer LLP | 8:20-cv-94995-MCR-GRJ | | 5/9/2022 |
| 811 | 250368 | Daniel Britton | Kirkendall Dwyer LLP | 8:20-cv-95005-MCR-GRJ | | 5/9/2022 |
| 812 | 250381 | Daniel Carlson | Kirkendall Dwyer LLP | 8:20-cv-95018-MCR-GRJ | | 5/9/2022 |
| 813 | 250389 | Carmon Cave | Kirkendall Dwyer LLP | 8:20-cv-95026-MCR-GRJ | | 5/9/2022 |
| 814 | 250398 | Roy Clay | Kirkendall Dwyer LLP | 8:20-cv-95035-MCR-GRJ | | 5/9/2022 |
| 815 | 250402 | Anthony Colon | Kirkendall Dwyer LLP | 8:20-cv-95039-MCR-GRJ | | 5/9/2022 |
| 816 | 250431 | Matthew Feit | Kirkendall Dwyer LLP | 8:20-cv-95068-MCR-GRJ | | 5/9/2022 |
| 817 | 250448 | Richard Gomez | Kirkendall Dwyer LLP | 8:20-cv-95085-MCR-GRJ | | 5/9/2022 |
| 818 | 250478 | Johnathan Inman | Kirkendall Dwyer LLP | 8:20-cv-95115-MCR-GRJ | | 5/9/2022 |
| 819 | 250517 | Angelica Lewis | Kirkendall Dwyer LLP | 8:20-cv-95215-MCR-GRJ | | 5/9/2022 |
| 820 | 250600 | Edmond Rossovich | Kirkendall Dwyer LLP | 8:20-cv-95298-MCR-GRJ | | 5/9/2022 |
| 821 | 250604 | Kevin Sanders | Kirkendall Dwyer LLP | 8:20-cv-95302-MCR-GRJ | | 5/9/2022 |
| 822 | 250612 | James Serrata | Kirkendall Dwyer LLP | 8:20-cv-95310-MCR-GRJ | | 5/9/2022 |
| 823 | 250614 | Craig Shaw | Kirkendall Dwyer LLP | 8:20-cv-95312-MCR-GRJ | | 5/9/2022 |
| 824 | 250615 | Christopher Sheehan | Kirkendall Dwyer LLP | 8:20-cv-95313-MCR-GRJ | | 5/9/2022 |
| 825 | 250617 | Joe Shin | Kirkendall Dwyer LLP | | 8:20-cv-95315-MCR-GRJ | 5/9/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 826 | 250618 | Colleen Shine | Kirkendall Dwyer LLP | 8:20-cv-95316-MCR-GRJ | | 5/9/2022 |
| 827 | 250656 | Kyle Vickers | Kirkendall Dwyer LLP | 8:20-cv-95354-MCR-GRJ | | 5/9/2022 |
| 828 | 250659 | Jacob Vourazeris | Kirkendall Dwyer LLP | 8:20-cv-95357-MCR-GRJ | | 5/9/2022 |
| 829 | 250670 | Cordelia Williams | Kirkendall Dwyer LLP | 8:20-cv-95368-MCR-GRJ | | 5/9/2022 |
| 830 | 250674 | Brian Wood | Kirkendall Dwyer LLP | 8:20-cv-95372-MCR-GRJ | | 5/9/2022 |
| 831 | 250678 | Michael Xiques | Kirkendall Dwyer LLP | 8:20-cv-95376-MCR-GRJ | | 5/9/2022 |
| 832 | 251843 | Dustin Andrew | Kirkendall Dwyer LLP | 8:20-cv-97353-MCR-GRJ | | 5/9/2022 |
| 833 | 251866 | Joseph Denney | Kirkendall Dwyer LLP | 8:20-cv-97376-MCR-GRJ | | 5/9/2022 |
| 834 | 251889 | Doug Hilliard | Kirkendall Dwyer LLP | 8:20-cv-97406-MCR-GRJ | | 5/9/2022 |
| 835 | 251947 | Joshua Tolbert | Kirkendall Dwyer LLP | 8:20-cv-97524-MCR-GRJ | | 5/9/2022 |
| 836 | 251952 | Jonathan Ward | Kirkendall Dwyer LLP | 8:20-cv-97534-MCR-GRJ | | 5/9/2022 |
| 837 | 307103 | James Potter | Kirkendall Dwyer LLP | 7:21-cv-24144-MCR-GRJ | | 5/9/2022 |
| 838 | 307249 | Edward Lesure | Kirkendall Dwyer LLP | 7:21-cv-26113-MCR-GRJ | | 5/9/2022 |
| 839 | 321261 | Jessica Atkins | Kirkendall Dwyer LLP | 7:21-cv-37421-MCR-GRJ | | 5/9/2022 |
| 840 | 321271 | Matthew Beavers | Kirkendall Dwyer LLP | 7:21-cv-37431-MCR-GRJ | | 5/9/2022 |
| 841 | 321274 | Craig Bell | Kirkendall Dwyer LLP | 7:21-cv-37434-MCR-GRJ | | 5/9/2022 |
| 842 | 321278 | Garrett Berg | Kirkendall Dwyer LLP | 7:21-cv-37438-MCR-GRJ | | 5/9/2022 |
| 843 | 321279 | Raymond Bergold | Kirkendall Dwyer LLP | 7:21-cv-37439-MCR-GRJ | | 5/9/2022 |
| 844 | 321281 | Efrain Betancourt Fuente | Kirkendall Dwyer LLP | 7:21-cv-37441-MCR-GRJ | | 5/9/2022 |
| 845 | 321282 | Dondrick Bethea | Kirkendall Dwyer LLP | 7:21-cv-37442-MCR-GRJ | | 5/9/2022 |
| 846 | 321284 | Roy Boatner | Kirkendall Dwyer LLP | 7:21-cv-37444-MCR-GRJ | | 5/9/2022 |
| 847 | 321286 | Derek Booker | Kirkendall Dwyer LLP | 7:21-cv-37446-MCR-GRJ | | 5/9/2022 |
| 848 | 321290 | Bradley Vasquez | Kirkendall Dwyer LLP | 7:21-cv-37450-MCR-GRJ | | 5/9/2022 |
| 849 | 321293 | Dean Burguess | Kirkendall Dwyer LLP | 7:21-cv-37453-MCR-GRJ | | 5/9/2022 |
| 850 | 321299 | Jose Camilo | Kirkendall Dwyer LLP | 7:21-cv-37459-MCR-GRJ | | 5/9/2022 |
| 851 | 321302 | Joshua Carpenter | Kirkendall Dwyer LLP | 7:21-cv-37462-MCR-GRJ | | 5/9/2022 |
| 852 | 321307 | Brandon Chavis | Kirkendall Dwyer LLP | 7:21-cv-37467-MCR-GRJ | | 5/9/2022 |
| 853 | 321310 | Greg Cole | Kirkendall Dwyer LLP | 7:21-cv-37470-MCR-GRJ | | 5/9/2022 |
| 854 | 321312 | Brian Collins | Kirkendall Dwyer LLP | 7:21-cv-37472-MCR-GRJ | | 5/9/2022 |
| 855 | 321318 | Jonathan Cowell | Kirkendall Dwyer LLP | 7:21-cv-37478-MCR-GRJ | | 5/9/2022 |
| 856 | 321328 | Ray Davis | Kirkendall Dwyer LLP | 7:21-cv-37488-MCR-GRJ | | 5/9/2022 |
| 857 | 321339 | Phillip Dolde | Kirkendall Dwyer LLP | 7:21-cv-37498-MCR-GRJ | | 5/9/2022 |
| 858 | 321420 | Nate Hirshberg | Kirkendall Dwyer LLP | 7:21-cv-37575-MCR-GRJ | | 5/9/2022 |
| 859 | 321456 | Harvey Kibble | Kirkendall Dwyer LLP | 7:21-cv-37611-MCR-GRJ | | 5/9/2022 |
| 860 | 321474 | Cintya Lopez | Kirkendall Dwyer LLP | 7:21-cv-38084-MCR-GRJ | | 5/9/2022 |
| 861 | 321480 | Sean Mack | Kirkendall Dwyer LLP | 7:21-cv-38096-MCR-GRJ | | 5/9/2022 |
| 862 | 321490 | Noel Mata | Kirkendall Dwyer LLP | 7:21-cv-38116-MCR-GRJ | | 5/9/2022 |
| 863 | 321492 | Mukesh May | Kirkendall Dwyer LLP | 7:21-cv-38121-MCR-GRJ | | 5/9/2022 |
| 864 | 321539 | John O'Brien | Kirkendall Dwyer LLP | 7:21-cv-38265-MCR-GRJ | | 5/9/2022 |
| 865 | 321540 | Richard Oconnor | Kirkendall Dwyer LLP | 7:21-cv-38268-MCR-GRJ | | 5/9/2022 |
| 866 | 321562 | Chris Platt | Kirkendall Dwyer LLP | 7:21-cv-38333-MCR-GRJ | | 5/9/2022 |
| 867 | 356479 | Emily Collins | Laminack Pirtle & Martines | | 3:22-cv-01469-MCR-GRJ | 5/9/2022 |
| 868 | 356480 | Kevilon Collins | Laminack Pirtle & Martines | | 3:22-cv-01470-MCR-GRJ | 5/9/2022 |
| 869 | 356481 | Ronald Comtois | Laminack Pirtle & Martines | | 3:22-cv-01472-MCR-GRJ | 5/9/2022 |
| 870 | 356484 | Cory Cravens | Laminack Pirtle & Martines | | 3:22-cv-01475-MCR-GRJ | 5/9/2022 |
| 871 | 356485 | Natasha Crockett | Laminack Pirtle & Martines | | 3:22-cv-01476-MCR-GRJ | 5/9/2022 |
| 872 | 356486 | Justin Crosswhite | Laminack Pirtle & Martines | | 3:22-cv-01478-MCR-GRJ | 5/9/2022 |
| 873 | 356487 | Michael Dane | Laminack Pirtle & Martines | | 3:22-cv-01486-MCR-GRJ | 5/9/2022 |
| 874 | 356488 | Andrew Davis | Laminack Pirtle & Martines | | 3:22-cv-01487-MCR-GRJ | 5/9/2022 |
| 875 | 356490 | Matthew Dentice | Laminack Pirtle & Martines | | 3:22-cv-01491-MCR-GRJ | 5/9/2022 |
| 876 | 356491 | Shawn Devitt | Laminack Pirtle & Martines | | 3:22-cv-01493-MCR-GRJ | 5/9/2022 |
| 877 | 356493 | John Engard | Laminack Pirtle & Martines | | 3:22-cv-01566-MCR-GRJ | 5/10/2022 |
| 878 | 356495 | Teresa Folk | Laminack Pirtle & Martines | | 3:22-cv-01569-MCR-GRJ | 5/10/2022 |
| 879 | 356497 | Steven Fortier | Laminack Pirtle & Martines | | 3:22-cv-01573-MCR-GRJ | 5/10/2022 |
| 880 | 356500 | Travis Garrett | Laminack Pirtle & Martines | | 3:22-cv-01590-MCR-GRJ | 5/10/2022 |
| 881 | 356501 | Jason Glomski | Laminack Pirtle & Martines | | 3:22-cv-01597-MCR-GRJ | 5/10/2022 |
| 882 | 356502 | Jorge Gonzalez | Laminack Pirtle & Martines | | 3:22-cv-01603-MCR-GRJ | 5/10/2022 |
| 883 | 356505 | Brandon Gray | Laminack Pirtle & Martines | | 3:22-cv-01609-MCR-GRJ | 5/10/2022 |
| 884 | 356507 | Jason Gregory | Laminack Pirtle & Martines | | 3:22-cv-01616-MCR-GRJ | 5/10/2022 |
| 885 | 331386 | David Carroll | Lockridge Grindal Nauen | | 7:21-cv-48249-MCR-GRJ | 6/6/2022 |
| 886 | 331446 | Anthony Matlock | Lockridge Grindal Nauen | 7:21-cv-48285-MCR-GRJ | | 6/6/2022 |
| 887 | 331447 | Gloria McFail | Lockridge Grindal Nauen | 7:21-cv-48286-MCR-GRJ | | 6/6/2022 |
| 888 | 331452 | Elizabeth Powers | Lockridge Grindal Nauen | 7:21-cv-48291-MCR-GRJ | | 6/6/2022 |
| 889 | 332022 | Christopher Speight | Lockridge Grindal Nauen | 7:21-cv-53799-MCR-GRJ | | 6/6/2022 |
| 890 | 332745 | Tyler Wright | Lockridge Grindal Nauen | 7:21-cv-53802-MCR-GRJ | | 6/6/2022 |
| 891 | 332771 | John Hernandez | Lockridge Grindal Nauen | | 7:21-cv-53812-MCR-GRJ | 6/6/2022 |
| 892 | 332813 | Mark Stevens | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ | | 6/6/2022 |
| 893 | 332818 | David Wright | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ | | 6/6/2022 |
| 894 | 334231 | James Allison | Lockridge Grindal Nauen | 7:21-cv-54304-MCR-GRJ | | 6/6/2022 |
| 895 | 334243 | Cory Shockey | Lockridge Grindal Nauen | | 7:21-cv-54316-MCR-GRJ | 6/6/2022 |
| 896 | 334246 | Abraham Torres | Lockridge Grindal Nauen | | 7:21-cv-54319-MCR-GRJ | 6/6/2022 |
| 897 | 335038 | Rayne Brandon | Lockridge Grindal Nauen | 7:21-cv-54391-MCR-GRJ | | 6/6/2022 |
| 898 | 335043 | Jeffery Downs | Lockridge Grindal Nauen | | 7:21-cv-54396-MCR-GRJ | 6/6/2022 |
| 899 | 335044 | Joshua Draper | Lockridge Grindal Nauen | 7:21-cv-54397-MCR-GRJ | | 6/6/2022 |
| 900 | 335064 | Angelo Pharr | Lockridge Grindal Nauen | 7:21-cv-53577-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 901 | 335067 | Amanda Reasoner | Lockridge Grindal Nauen | 7:21-cv-53583-MCR-GRJ | | 6/6/2022 |
| 902 | 360456 | Darrell Woods | Lockridge Grindal Nauen | | 3:22-cv-04684-MCR-GRJ | 6/27/2022 |
| 903 | 333291 | Tony Gildersleeve | Morris Bart, LLC | 7:21-cv-48599-MCR-GRJ | | 6/6/2022 |
| 904 | 333295 | Jules Fortenot | Morris Bart, LLC | 7:21-cv-48602-MCR-GRJ | | 6/6/2022 |
| 905 | 333297 | Joewaski Jackson | Morris Bart, LLC | 7:21-cv-48604-MCR-GRJ | | 6/6/2022 |
| 906 | 333299 | Samoa Mcclanahan | Morris Bart, LLC | 7:21-cv-48606-MCR-GRJ | | 6/6/2022 |
| 907 | 332731 | Michael Zirkle | OnderLaw, LLC | 7:21-cv-52769-MCR-GRJ | | 6/6/2022 |
| 908 | 332733 | Robert Anthony | OnderLaw, LLC | | 7:21-cv-52771-MCR-GRJ | 6/6/2022 |
| 909 | 332735 | Anthony Villaruel | OnderLaw, LLC | 7:21-cv-52773-MCR-GRJ | | 6/6/2022 |
| 910 | 332739 | Jermaine Berrian | OnderLaw, LLC | 7:21-cv-52777-MCR-GRJ | | 6/6/2022 |
| 911 | 344359 | Giseth Mosley | OnderLaw, LLC | | 7:21-cv-63375-MCR-GRJ | 6/6/2022 |
| 912 | 357136 | Humerto Medina | OnderLaw, LLC | | 3:22-cv-01432-MCR-GRJ | 5/9/2022 |
| 913 | 357139 | Kevin Adams | OnderLaw, LLC | | 3:22-cv-01583-MCR-GRJ | 5/10/2022 |
| 914 | 357140 | Daniel Price | OnderLaw, LLC | | 3:22-cv-01591-MCR-GRJ | 5/10/2022 |
| 915 | 357144 | David Parham | OnderLaw, LLC | | 3:22-cv-01598-MCR-GRJ | 5/10/2022 |
| 916 | 357148 | Roland White | OnderLaw, LLC | | 3:22-cv-02029-MCR-GRJ | 5/17/2022 |
| 917 | 357149 | Douglas Mcclung | OnderLaw, LLC | | 3:22-cv-02031-MCR-GRJ | 5/17/2022 |
| 918 | 357150 | Zackary Pumpelly | OnderLaw, LLC | | 3:22-cv-02033-MCR-GRJ | 5/17/2022 |
| 919 | 357157 | Anitra Carr | OnderLaw, LLC | | 3:22-cv-02082-MCR-GRJ | 5/23/2022 |
| 920 | 357158 | Michael Gray | OnderLaw, LLC | | 3:22-cv-02083-MCR-GRJ | 5/23/2022 |
| 921 | 357162 | Pelagia Jones | OnderLaw, LLC | | 3:22-cv-02089-MCR-GRJ | 5/23/2022 |
| 922 | 357163 | Gary Caraballo | OnderLaw, LLC | | 3:22-cv-02090-MCR-GRJ | 5/23/2022 |
| 923 | 361002 | Liana Rodriguez | Paul LLP | | 3:22-cv-04758-MCR-GRJ | 6/27/2022 |
| 924 | 356560 | Jacob Retterath | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02038-MCR-GRJ | 5/17/2022 |
| 925 | 334321 | Timothy Hill | Simmons Hanly Conroy | 7:21-cv-48644-MCR-GRJ | | 6/6/2022 |
| 926 | 359978 | Richard Lee | Singleton Schreiber, LLP | | 3:22-cv-02962-MCR-GRJ | 6/2/2022 |
| 927 | 359619 | Samuel Nutt | Slater Slater Schulman LLP | | 3:22-cv-02634-MCR-GRJ | 5/31/2022 |
| 928 | 333500 | Marvin Olsen | The Carlson Law Firm | 7:21-cv-53887-MCR-GRJ | | 6/6/2022 |
| 929 | 333509 | Brandon Blondell | The Carlson Law Firm | 7:21-cv-53902-MCR-GRJ | | 6/6/2022 |
| 930 | 333539 | Stephen Wilson | The Carlson Law Firm | 7:21-cv-53998-MCR-GRJ | | 6/6/2022 |
| 931 | 333578 | Ariel Gilbert | The Carlson Law Firm | 7:21-cv-54063-MCR-GRJ | | 6/6/2022 |
| 932 | 333596 | George Cripps | The Carlson Law Firm | 7:21-cv-54098-MCR-GRJ | | 6/6/2022 |
| 933 | 333606 | Roderick Mcpherson | The Carlson Law Firm | 7:21-cv-54116-MCR-GRJ | | 6/6/2022 |
| 934 | 333684 | Lonnie Robertson | The Carlson Law Firm | 7:21-cv-54692-MCR-GRJ | | 6/6/2022 |
| 935 | 333688 | Aaron Johnson | The Carlson Law Firm | 7:21-cv-54264-MCR-GRJ | | 6/6/2022 |
| 936 | 333691 | Shawn Mccollester | The Carlson Law Firm | 7:21-cv-54270-MCR-GRJ | | 6/6/2022 |
| 937 | 333693 | Matthew Holmes | The Carlson Law Firm | 7:21-cv-54274-MCR-GRJ | | 6/6/2022 |
| 938 | 333696 | Brock Warren | The Carlson Law Firm | | 7:21-cv-54280-MCR-GRJ | 6/6/2022 |
| 939 | 333719 | Troy Frese | The Carlson Law Firm | 7:21-cv-54711-MCR-GRJ | | 6/6/2022 |
| 940 | 333731 | Christopher Geraldi | The Carlson Law Firm | 7:21-cv-54723-MCR-GRJ | | 6/6/2022 |
| 941 | 333736 | Michael Tolomeo | The Carlson Law Firm | 7:21-cv-54728-MCR-GRJ | | 6/6/2022 |
| 942 | 357405 | Aaron Perkins | The Ferraro Law Firm | | 3:22-cv-01697-MCR-GRJ | 5/11/2022 |
| 943 | 357410 | Ryan Sedlacek | The Ferraro Law Firm | | 3:22-cv-01748-MCR-GRJ | 5/12/2022 |
| 944 | 357417 | Mandy Tanner | The Ferraro Law Firm | | 3:22-cv-01777-MCR-GRJ | 5/12/2022 |
| 945 | 357419 | Angel Ortiz | The Ferraro Law Firm | | 3:22-cv-01811-MCR-GRJ | 5/12/2022 |
| 946 | 357428 | James Rodger | The Ferraro Law Firm | | 3:22-cv-02359-MCR-GRJ | 5/30/2022 |
| 947 | 357434 | Anthony Anderson | The Ferraro Law Firm | | 3:22-cv-02418-MCR-GRJ | 5/30/2022 |
| 948 | 357438 | Jason Krueger | The Ferraro Law Firm | | 3:22-cv-02529-MCR-GRJ | 5/31/2022 |
| 949 | 357445 | Joseph Gentile | The Ferraro Law Firm | | 3:22-cv-02627-MCR-GRJ | 5/31/2022 |
| 950 | 357448 | Kimberly Palmer | The Ferraro Law Firm | | 3:22-cv-02705-MCR-GRJ | 6/1/2022 |
| 951 | 357459 | Justin Conwell | The Ferraro Law Firm | | 3:22-cv-02616-MCR-GRJ | 5/31/2022 |
| 952 | 357880 | Jeffrey Darden | The Ferraro Law Firm | | 3:22-cv-04147-MCR-GRJ | 6/15/2022 |
| 953 | 357896 | Adam Putman | The Ferraro Law Firm | | 3:22-cv-04139-MCR-GRJ | 6/15/2022 |
| 954 | 357900 | Richard Breaux | The Ferraro Law Firm | | 3:22-cv-02279-MCR-GRJ | 5/30/2022 |
| 955 | 359623 | Bryan Guardiano | The Gallagher Law Firm PLLC | | 3:22-cv-03066-MCR-GRJ | 6/6/2022 |
| 956 | 359625 | Michael Johnston | The Gallagher Law Firm PLLC | | 3:22-cv-02679-MCR-GRJ | 6/1/2022 |
| 957 | 360506 | Melvin De Jesus-Guilloty | The Gallagher Law Firm PLLC | | 3:22-cv-04837-MCR-GRJ | 6/30/2022 |
| 958 | 361010 | David Retherford | The Gallagher Law Firm PLLC | | 3:22-cv-05016-MCR-GRJ | 7/11/2022 |
| 959 | 361075 | Steven Colon | The Gallagher Law Firm PLLC | | 3:22-cv-05385-MCR-GRJ | 7/18/2022 |
| 960 | 331539 | Taneshia Fisher | The Kuykendall Group LLc | 7:21-cv-50497-MCR-GRJ | | 6/6/2022 |
| 961 | 331576 | Maria Moore | The Kuykendall Group LLc | 7:21-cv-50571-MCR-GRJ | | 6/6/2022 |
| 962 | 331640 | Christopher Lewis | The Kuykendall Group LLc | 7:21-cv-50633-MCR-GRJ | | 6/6/2022 |
| 963 | 331655 | David Goldammer | The Kuykendall Group LLc | 7:21-cv-50648-MCR-GRJ | | 6/6/2022 |
| 964 | 331681 | Tony Peyton | The Kuykendall Group LLc | 7:21-cv-50674-MCR-GRJ | | 6/6/2022 |
| 965 | 331704 | Rick Bannon | The Kuykendall Group LLc | 7:21-cv-50697-MCR-GRJ | | 6/6/2022 |
| 966 | 331712 | Troy Neville | The Kuykendall Group LLc | 7:21-cv-50705-MCR-GRJ | | 6/6/2022 |
| 967 | 331713 | Charles Shafer | The Kuykendall Group LLc | 7:21-cv-50706-MCR-GRJ | | 6/6/2022 |
| 968 | 331722 | Paul Wilmoth | The Kuykendall Group LLc | 7:21-cv-50715-MCR-GRJ | | 6/6/2022 |
| 969 | 334720 | Leonardo Ballesteros | The Kuykendall Group LLc | 7:21-cv-55145-MCR-GRJ | | 6/6/2022 |
| 970 | 334732 | Michael Hollins | The Kuykendall Group LLc | 7:21-cv-55157-MCR-GRJ | | 6/6/2022 |
| 971 | 334754 | Austin Percival | The Kuykendall Group LLc | | 7:21-cv-55190-MCR-GRJ | 6/6/2022 |
| 972 | 334796 | Chad Booth | The Kuykendall Group LLc | 7:21-cv-55280-MCR-GRJ | | 6/6/2022 |
| 973 | 334798 | Roberto Bouza | The Kuykendall Group LLc | 7:21-cv-55284-MCR-GRJ | | 6/6/2022 |
| 974 | 334801 | Jermaine Thorpe | The Kuykendall Group LLc | 7:21-cv-55291-MCR-GRJ | | 6/6/2022 |
| 975 | 334820 | David Freed | The Kuykendall Group LLc | 7:21-cv-55327-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 976 | 347406 | Matthew Hessler | The Russo Firm | 7:21-cv-67405-MCR-GRJ | | 6/6/2022 |
| 977 | 347411 | Toby Lind | The Russo Firm | 7:21-cv-67410-MCR-GRJ | | 6/6/2022 |
| 978 | 347416 | Tiffany Ringler | The Russo Firm | 7:21-cv-67415-MCR-GRJ | | 6/6/2022 |
| 979 | 347448 | Mathew Hansen | The Russo Firm | 7:21-cv-67447-MCR-GRJ | | 6/6/2022 |
| 980 | 347462 | Darren Lunsford | The Russo Firm | 7:21-cv-67461-MCR-GRJ | | 6/6/2022 |
| 981 | 347512 | Terry Jenkins | The Russo Firm | 7:21-cv-67511-MCR-GRJ | | 6/6/2022 |
| 982 | 347516 | Joseph Jackson | The Russo Firm | 7:21-cv-67515-MCR-GRJ | | 6/6/2022 |
| 983 | 347519 | Timothy Simerly | The Russo Firm | 7:21-cv-67518-MCR-GRJ | | 6/6/2022 |
| 984 | 347520 | Dion Sanders | The Russo Firm | 7:21-cv-67519-MCR-GRJ | | 6/6/2022 |
| 985 | 347523 | Jacob Linville | The Russo Firm | 7:21-cv-67522-MCR-GRJ | | 6/6/2022 |
| 986 | 347526 | Vincent Flores | The Russo Firm | 7:21-cv-67525-MCR-GRJ | | 6/6/2022 |
| 987 | 347527 | Curtis Pates | The Russo Firm | 7:21-cv-67526-MCR-GRJ | | 6/6/2022 |
| 988 | 347528 | Cyrel Carter | The Russo Firm | 7:21-cv-67527-MCR-GRJ | | 6/6/2022 |
| 989 | 347544 | Richard Hefner | The Russo Firm | 7:21-cv-67543-MCR-GRJ | | 6/6/2022 |
| 990 | 347546 | William Starks | The Russo Firm | 7:21-cv-67545-MCR-GRJ | | 6/6/2022 |
| 991 | 347548 | Donald Vance | The Russo Firm | 7:21-cv-67547-MCR-GRJ | | 6/6/2022 |
| 992 | 347550 | Daniel Hartoin | The Russo Firm | 7:21-cv-67549-MCR-GRJ | | 6/6/2022 |
| 993 | 347552 | Eduardo Encinas | The Russo Firm | 7:21-cv-67551-MCR-GRJ | | 6/6/2022 |
| 994 | 347553 | Pra Sith Yang | The Russo Firm | 7:21-cv-67552-MCR-GRJ | | 6/6/2022 |
| 995 | 347558 | Kody Leonard | The Russo Firm | 7:21-cv-67557-MCR-GRJ | | 6/6/2022 |
| 996 | 347565 | Roy Jones | The Russo Firm | 7:21-cv-67563-MCR-GRJ | | 6/6/2022 |
| 997 | 347574 | Stephen Ryan | The Russo Firm | 7:21-cv-67572-MCR-GRJ | | 6/6/2022 |
| 998 | 347576 | Jack Baum | The Russo Firm | 7:21-cv-67574-MCR-GRJ | | 6/6/2022 |
| 999 | 347581 | Regina Diggs | The Russo Firm | 7:21-cv-67579-MCR-GRJ | | 6/6/2022 |
| 1000 | 347592 | Roger Foster | The Russo Firm | 7:21-cv-67590-MCR-GRJ | | 6/6/2022 |
| 1001 | 347596 | Stacey Langston | The Russo Firm | 7:21-cv-67594-MCR-GRJ | | 6/6/2022 |
| 1002 | 347599 | Randy Hester | The Russo Firm | 7:21-cv-67597-MCR-GRJ | | 6/6/2022 |
| 1003 | 347600 | Shanay Jones | The Russo Firm | 7:21-cv-67598-MCR-GRJ | | 6/6/2022 |
| 1004 | 347601 | Ashley Kluge | The Russo Firm | 7:21-cv-67599-MCR-GRJ | | 6/6/2022 |
| 1005 | 347606 | Daniel Funderburg | The Russo Firm | 7:21-cv-67604-MCR-GRJ | | 6/6/2022 |
| 1006 | 347608 | Brandon Bourne | The Russo Firm | 7:21-cv-67606-MCR-GRJ | | 6/6/2022 |
| 1007 | 347609 | Christopher Burghardt | The Russo Firm | 7:21-cv-67607-MCR-GRJ | | 6/6/2022 |
| 1008 | 347617 | Greg Young | The Russo Firm | 7:21-cv-67615-MCR-GRJ | | 6/6/2022 |
| 1009 | 347618 | Cory Swindle | The Russo Firm | 7:21-cv-67616-MCR-GRJ | | 6/6/2022 |
| 1010 | 347623 | Shaif Uddin | The Russo Firm | 7:21-cv-67621-MCR-GRJ | | 6/6/2022 |
| 1011 | 347625 | Christopher Ford | The Russo Firm | 7:21-cv-67623-MCR-GRJ | | 6/6/2022 |
| 1012 | 347627 | Billy Konkel | The Russo Firm | 7:21-cv-67625-MCR-GRJ | | 6/6/2022 |
| 1013 | 347628 | Carlton Selph | The Russo Firm | 7:21-cv-67626-MCR-GRJ | | 6/6/2022 |
| 1014 | 347633 | David Parsons | The Russo Firm | 7:21-cv-67631-MCR-GRJ | | 6/6/2022 |
| 1015 | 347634 | Travis Johnson | The Russo Firm | 7:21-cv-67632-MCR-GRJ | | 6/6/2022 |
| 1016 | 347635 | Richard Cox | The Russo Firm | 7:21-cv-67633-MCR-GRJ | | 6/6/2022 |
| 1017 | 347645 | Steven Rodriguez | The Russo Firm | 7:21-cv-67643-MCR-GRJ | | 6/6/2022 |
| 1018 | 347647 | Jessica Trobaugh | The Russo Firm | 7:21-cv-67645-MCR-GRJ | | 6/6/2022 |
| 1019 | 347650 | Matthew Reynolds | The Russo Firm | 7:21-cv-67648-MCR-GRJ | | 6/6/2022 |
| 1020 | 347653 | Jeremy Richardson | The Russo Firm | 7:21-cv-67651-MCR-GRJ | | 6/6/2022 |
| 1021 | 347657 | Manuel Alvarez | The Russo Firm | 7:21-cv-67655-MCR-GRJ | | 6/6/2022 |
| 1022 | 347662 | Howard Dunaway | The Russo Firm | 7:21-cv-67660-MCR-GRJ | | 6/6/2022 |
| 1023 | 347670 | Matthew Nichols | The Russo Firm | 7:21-cv-67668-MCR-GRJ | | 6/6/2022 |
| 1024 | 347674 | Melissa Smith | The Russo Firm | 7:21-cv-67672-MCR-GRJ | | 6/6/2022 |
| 1025 | 347689 | Ronald Smith | The Russo Firm | 7:21-cv-67687-MCR-GRJ | | 6/6/2022 |
| 1026 | 347692 | Sean Barnhill | The Russo Firm | 7:21-cv-67690-MCR-GRJ | | 6/6/2022 |
| 1027 | 347709 | Lewis Garrison | The Russo Firm | 7:21-cv-67707-MCR-GRJ | | 6/6/2022 |
| 1028 | 347716 | Corey Clegg | The Russo Firm | 7:21-cv-67714-MCR-GRJ | | 6/6/2022 |
| 1029 | 347721 | Christopher Dennis | The Russo Firm | 7:21-cv-67719-MCR-GRJ | | 6/6/2022 |
| 1030 | 347726 | Lachandra Gums | The Russo Firm | 7:21-cv-67724-MCR-GRJ | | 6/6/2022 |
| 1031 | 347732 | Michael Patterson | The Russo Firm | 7:21-cv-67730-MCR-GRJ | | 6/6/2022 |
| 1032 | 347744 | Victor Macias | The Russo Firm | 7:21-cv-67742-MCR-GRJ | | 6/6/2022 |
| 1033 | 347753 | Oscar Nunez | The Russo Firm | 7:21-cv-67751-MCR-GRJ | | 6/6/2022 |
| 1034 | 347759 | Patrick Lambert | The Russo Firm | 7:21-cv-67757-MCR-GRJ | | 6/6/2022 |
| 1035 | 347763 | Kenneth Camp | The Russo Firm | 7:21-cv-67761-MCR-GRJ | | 6/6/2022 |
| 1036 | 347774 | Ivan Guzman | The Russo Firm | 7:21-cv-67772-MCR-GRJ | | 6/6/2022 |
| 1037 | 347778 | Kevin Hardin | The Russo Firm | 7:21-cv-67776-MCR-GRJ | | 6/6/2022 |
| 1038 | 347782 | Justin Allen | The Russo Firm | 7:21-cv-67780-MCR-GRJ | | 6/6/2022 |
| 1039 | 347784 | Brady Bice | The Russo Firm | 7:21-cv-67782-MCR-GRJ | | 6/6/2022 |
| 1040 | 347786 | Fernando Briones | The Russo Firm | 7:21-cv-67784-MCR-GRJ | | 6/6/2022 |
| 1041 | 347791 | Brian Beamon | The Russo Firm | 7:21-cv-67789-MCR-GRJ | | 6/6/2022 |
| 1042 | 347807 | Tyrone Garner | The Russo Firm | 7:21-cv-67805-MCR-GRJ | | 6/6/2022 |
| 1043 | 347811 | Justin East | The Russo Firm | 7:21-cv-67809-MCR-GRJ | | 6/6/2022 |
| 1044 | 348062 | Andrew Martinez | The Russo Firm | 7:21-cv-68059-MCR-GRJ | | 6/6/2022 |
| 1045 | 348108 | James Lawrence | The Russo Firm | 7:21-cv-68104-MCR-GRJ | | 6/6/2022 |
| 1046 | 348225 | Daniel Nazelrod | The Russo Firm | 7:21-cv-66076-MCR-GRJ | | 6/6/2022 |
| 1047 | 348323 | Christopher Amacher | The Russo Firm | 7:21-cv-66362-MCR-GRJ | | 6/6/2022 |
| 1048 | 348396 | Ame Manso | The Russo Firm | 7:21-cv-66460-MCR-GRJ | | 6/6/2022 |
| 1049 | 348478 | Christopher Crawford | The Russo Firm | 7:21-cv-66541-MCR-GRJ | | 6/6/2022 |
| 1050 | 348487 | Sharissa Chestnut | The Russo Firm | 7:21-cv-66559-MCR-GRJ | | 6/6/2022 |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number | Deadline to Submit Census Form to Defendants |
|---|---|---|---|---|---|---|
| 1051 | 348500 | Yuri Johnson | The Russo Firm | 7:21-cv-66584-MCR-GRJ | | 6/6/2022 |
| 1052 | 348501 | Constine Jack | The Russo Firm | 7:21-cv-66586-MCR-GRJ | | 6/6/2022 |
| 1053 | 348526 | Anthony Dance | The Russo Firm | 7:21-cv-66306-MCR-GRJ | | 6/6/2022 |
| 1054 | 348527 | Robert Bastic | The Russo Firm | 7:21-cv-66304-MCR-GRJ | | 6/6/2022 |
| 1055 | 348538 | Paxton Flowers | The Russo Firm | 7:21-cv-66359-MCR-GRJ | | 6/6/2022 |
| 1056 | 348541 | Steven Walraven | The Russo Firm | 7:21-cv-66333-MCR-GRJ | | 6/6/2022 |
| 1057 | 348556 | Eric Adams | The Russo Firm | 7:21-cv-66363-MCR-GRJ | | 6/6/2022 |
| 1058 | 348560 | Robert Love | The Russo Firm | 7:21-cv-66367-MCR-GRJ | | 6/6/2022 |
| 1059 | 348569 | Gabrielle Merryman | The Russo Firm | 7:21-cv-66395-MCR-GRJ | | 6/6/2022 |
| 1060 | 348571 | Nathan Barker | The Russo Firm | 7:21-cv-66403-MCR-GRJ | | 6/6/2022 |
| 1061 | 348587 | Christopher Pires | The Russo Firm | 7:21-cv-66682-MCR-GRJ | | 6/6/2022 |
| 1062 | 348602 | Thomas Butler | The Russo Firm | 7:21-cv-66712-MCR-GRJ | | 6/6/2022 |
| 1063 | 348605 | Andre Quiller | The Russo Firm | 7:21-cv-66719-MCR-GRJ | | 6/6/2022 |
| 1064 | 348614 | Timothy Storrs | The Russo Firm | 7:21-cv-66737-MCR-GRJ | | 6/6/2022 |
| 1065 | 348624 | Jack Freeman | The Russo Firm | 7:21-cv-66757-MCR-GRJ | | 6/6/2022 |
| 1066 | 348625 | Alexya Harter | The Russo Firm | 7:21-cv-66759-MCR-GRJ | | 6/6/2022 |
| 1067 | 348628 | Lavon Rogers | The Russo Firm | 7:21-cv-66765-MCR-GRJ | | 6/6/2022 |
| 1068 | 348642 | Pete Hernandez | The Russo Firm | 7:21-cv-66795-MCR-GRJ | | 6/6/2022 |
| 1069 | 348643 | Elias Briseno | The Russo Firm | 7:21-cv-66797-MCR-GRJ | | 6/6/2022 |
| 1070 | 348644 | Shane Eslick | The Russo Firm | 7:21-cv-66799-MCR-GRJ | | 6/6/2022 |
| 1071 | 348646 | Alex Bernbaum | The Russo Firm | 7:21-cv-66803-MCR-GRJ | | 6/6/2022 |
| 1072 | 348649 | Roger Lopez | The Russo Firm | 7:21-cv-66809-MCR-GRJ | | 6/6/2022 |
| 1073 | 348661 | Tanya Hypolite | The Russo Firm | 7:21-cv-66833-MCR-GRJ | | 6/6/2022 |
| 1074 | 348662 | Salvatore D'aquila | The Russo Firm | 7:21-cv-66365-MCR-GRJ | | 6/6/2022 |
| 1075 | 348663 | Cory Lampkin | The Russo Firm | 7:21-cv-66835-MCR-GRJ | | 6/6/2022 |
| 1076 | 348664 | Travis Hilkey | The Russo Firm | 7:21-cv-66837-MCR-GRJ | | 6/6/2022 |
| 1077 | 348665 | John Carlin | The Russo Firm | 7:21-cv-66839-MCR-GRJ | | 6/6/2022 |
| 1078 | 348668 | Kevin Nickerson | The Russo Firm | 7:21-cv-66844-MCR-GRJ | | 6/6/2022 |
| 1079 | 348669 | Kyle Cobb | The Russo Firm | 7:21-cv-66846-MCR-GRJ | | 6/6/2022 |
| 1080 | 348671 | Chris Barta | The Russo Firm | 7:21-cv-66850-MCR-GRJ | | 6/6/2022 |
| 1081 | 348672 | Jose Marrero | The Russo Firm | 7:21-cv-66852-MCR-GRJ | | 6/6/2022 |
| 1082 | 348675 | Cody Harris | The Russo Firm | 7:21-cv-66858-MCR-GRJ | | 6/6/2022 |
| 1083 | 348678 | Douglas Mygrants | The Russo Firm | 7:21-cv-66863-MCR-GRJ | | 6/6/2022 |
| 1084 | 348682 | Jay Reams | The Russo Firm | 7:21-cv-66871-MCR-GRJ | | 6/6/2022 |
| 1085 | 348685 | Phillip Bowe | The Russo Firm | 7:21-cv-66876-MCR-GRJ | | 6/6/2022 |
| 1086 | 348688 | Jonathan Hackman | The Russo Firm | 7:21-cv-66882-MCR-GRJ | | 6/6/2022 |
| 1087 | 348690 | Richard Pietrulewicz | The Russo Firm | 7:21-cv-66886-MCR-GRJ | | 6/6/2022 |
| 1088 | 348693 | Kenneth Webster | The Russo Firm | 7:21-cv-66892-MCR-GRJ | | 6/6/2022 |
| 1089 | 348696 | Christopher Brock | The Russo Firm | 7:21-cv-66897-MCR-GRJ | | 6/6/2022 |
| 1090 | 348700 | Dustin Jenkins | The Russo Firm | 7:21-cv-66905-MCR-GRJ | | 6/6/2022 |
| 1091 | 348708 | Lamar Daniels | The Russo Firm | 7:21-cv-66920-MCR-GRJ | | 6/6/2022 |
| 1092 | 348709 | David Eisman | The Russo Firm | 7:21-cv-66922-MCR-GRJ | | 6/6/2022 |
| 1093 | 348714 | Dillon Springer | The Russo Firm | 7:21-cv-66932-MCR-GRJ | | 6/6/2022 |
| 1094 | 348727 | James Butts | The Russo Firm | 7:21-cv-66956-MCR-GRJ | | 6/6/2022 |
| 1095 | 348728 | Kenneth Walker | The Russo Firm | 7:21-cv-66958-MCR-GRJ | | 6/6/2022 |
| 1096 | 348730 | Nathan Burt | The Russo Firm | 7:21-cv-66962-MCR-GRJ | | 6/6/2022 |
| 1097 | 348731 | Chad Phelps | The Russo Firm | 7:21-cv-66964-MCR-GRJ | | 6/6/2022 |
| 1098 | 348735 | Austin Faulkner | The Russo Firm | 7:21-cv-66972-MCR-GRJ | | 6/6/2022 |
| 1099 | 348739 | Velishia Guillory | The Russo Firm | 7:21-cv-66980-MCR-GRJ | | 6/6/2022 |
| 1100 | 348746 | Juan Vonvogler | The Russo Firm | 7:21-cv-66994-MCR-GRJ | | 6/6/2022 |
| 1101 | 348749 | Lucas Boyer | The Russo Firm | 7:21-cv-66999-MCR-GRJ | | 6/6/2022 |
| 1102 | 348752 | Acie Ward | The Russo Firm | 7:21-cv-67005-MCR-GRJ | | 6/6/2022 |
| 1103 | 348754 | Curry Simpson | The Russo Firm | 7:21-cv-67009-MCR-GRJ | | 6/6/2022 |
| 1104 | 348755 | Allan Hoppenworth | The Russo Firm | 7:21-cv-67010-MCR-GRJ | | 6/6/2022 |
| 1105 | 348758 | Christopher Erkkila | The Russo Firm | 7:21-cv-67016-MCR-GRJ | | 6/6/2022 |
| 1106 | 348777 | William Paige | The Russo Firm | 7:21-cv-67052-MCR-GRJ | | 6/6/2022 |
| 1107 | 348778 | Daniel Edge | The Russo Firm | 7:21-cv-67054-MCR-GRJ | | 6/6/2022 |
| 1108 | 348787 | Patrick Teixeiira | The Russo Firm | 7:21-cv-67071-MCR-GRJ | | 6/6/2022 |
| 1109 | 348791 | Gerald Aquino | The Russo Firm | 7:21-cv-67078-MCR-GRJ | | 6/6/2022 |
| 1110 | 348794 | Jeremy Reeves | The Russo Firm | 7:21-cv-67084-MCR-GRJ | | 6/6/2022 |
| 1111 | 348799 | Randy O'donnell | The Russo Firm | 7:21-cv-68366-MCR-GRJ | | 6/6/2022 |
| 1112 | 348808 | Jesse Tucker | The Russo Firm | 7:21-cv-67109-MCR-GRJ | | 6/6/2022 |
| 1113 | 348809 | Shionnac Thomas | The Russo Firm | 7:21-cv-67110-MCR-GRJ | | 6/6/2022 |
| 1114 | 348810 | Jonathan Grogan | The Russo Firm | 7:21-cv-67112-MCR-GRJ | | 6/6/2022 |
| 1115 | 348813 | Gvidas Viktoravicius | The Russo Firm | 7:21-cv-67118-MCR-GRJ | | 6/6/2022 |
| 1116 | 348814 | Yafeu Murray | The Russo Firm | 7:21-cv-67119-MCR-GRJ | | 6/6/2022 |
| 1117 | 348817 | Robert Hunt | The Russo Firm | 7:21-cv-67122-MCR-GRJ | | 6/6/2022 |
| 1118 | 348820 | Edgar Albelo | The Russo Firm | 7:21-cv-67125-MCR-GRJ | | 6/6/2022 |
| 1119 | 348825 | Timothy Thompson | The Russo Firm | 7:21-cv-67130-MCR-GRJ | | 6/6/2022 |
| 1120 | 348835 | Lonnie Derosa | The Russo Firm | 7:21-cv-67140-MCR-GRJ | | 6/6/2022 |
| 1121 | 348846 | Christian Shanklin | The Russo Firm | 7:21-cv-67151-MCR-GRJ | | 6/6/2022 |
| 1122 | 348848 | Kaleb Browning | The Russo Firm | 7:21-cv-67153-MCR-GRJ | | 6/6/2022 |
| 1123 | 360035 | Liliana Delgado | The Webster Law Firm | | 3:22-cv-02091-MCR-GRJ | 5/23/2022 |
| 1124 | 360157 | Bobby Cook | The Webster Law Firm | | 3:22-cv-02074-MCR-GRJ | 5/19/2022 |
| 1125 | 360173 | Luis Garcia | The Webster Law Firm | | 3:22-cv-02198-MCR-GRJ | 5/25/2022 |